## IN THE UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF ARKANSAS
## FORT SMITH DIVISION

SAVANA MARTINEZ, SPECIAL ADMINISTRATOR
OF THE ESTATE OF ANTONIO MARTINEZ, DECEASED                    PLAINTIFF

      V.                  CASE NO. 2:21-cv-02131-PKH

PREFORMED LINE PRODUCTS COMPANY;
TECHLINE, INC.; and JOHN DOES 1-10                             DEFENDANTS

TECHLINE, INC.                                                CROSS CLAIMANT

      V.

PREFORMED LINE PRODUCTS COMPANY               CROSSCLAIM DEFENDANT/
                                                 THIRD-PARTY PLAINTIFF

      V.

ARKANSAS VALLEY ELECTRIC
COOPERATIVE CORPORATION                        THIRD-PARTY DEFENDANT

### THIRD-PARTY COMPLAINT

COMES NOW Defendant Preformed Line Products Company ("Preformed"), by and through its attorneys, Spicer Rudstrom, PLLC, and for its Third-Party Complaint against Arkansas Valley Electric Cooperative Corporation ("AVECC") states as follows:

1.      Preformed is a foreign for-profit corporation authorized to conduct business in Arkansas with a registered agent identified as The Corporation Company, 124 West Capitol Avenue, Suite 1900, Little Rock, AR 72201.

2.      AVECC is an Arkansas electric cooperative that provides electric services in parts of Arkansas ("the Project") whose principal office is located at PO Box 47 Ozark, AR 72949, and its registered agent is Alfred L Simpson whose address is 1811 West Commercial, Ozark, AR 72949.

3.      Antonio Martinez, deceased, (hereafter "Mr. Martinez") was employed by Arkansas Electric Cooperative Corporation ("AECI"), which had been contracted to perform services for AVECC.

4.      AECI was approximately a year to a year and a half into a project ("the Project") that was contracted with AVECC giving rise to this suit.

5.      AECI was completing a red tag pole change out.

6.      As part of this project, there were a lot of poles to be changed out as well as fiber optics.

7.      AVECC provided materials to AECI to use on their jobs.

8.      The Complaint alleges that on January 15, 2020, Mr. Martinez was assisting with installation of a new pole in Hackett, Arkansas.

9.      Mr. Martinez was standing on the ground while another individual was working near the top of the pole.

10.     The Complaint states that at that time "an Insulign Tie Top Polymer Insulator at the top of a pole failed."

11.     Plaintiff alleges that the insulator failure caused energy to track past the insulator to metal components in the pole which tracked to a guy wire and came in contact with Mr. Martinez's body.

12.     Plaintiff alleges that the product was defectively designed in that it allowed a guy wire on the ground to become energized and electrocuted Mr. Martinez.

13.     The Complaint in this matter alleges the product at issue is an Insulign Tie Top Polymer Insulator that was purchased by AVECC from Techline, Inc. ("Techline").

14.     The Complaint further alleges that Techline is a supplier of the product at issue.

15.     On or about, January 15, 2020, a work crew was about to install a new electrical pole while the line was live.

16.     Mr. Martinez was on the ground and was walking a guy wire to a chain hoist to an anchor point.

17.     Mr. Martinez grabbed the metal handle on the anchor point.

18.     Mr. Martinez received a shock as the current arced from the pole to the guy wire and traveled down through the anchor point.

19.     Mr. Martinez was electrocuted.

20.     On the day of the subject incident, materials were placed on pallets by AVECC and may have been sitting at the laydown yard for more than two weeks.

21.     The engineering department for AVECC would have determined what materials would be used on the project.

22.     Several boxes of insulators had been brought to the laydown yard and were sitting outside in a cardboard box.

23.     AVECC did not store the insulators consistent with the manufacturer's instructions.

24.     While insulators were sitting in the yard, the insulators were exposed to the elements which is an inconsistent practice with the manufacturer's instructions.

25.     AVECC kept no documentation to demonstrate how long insulators sat outside before being picked up by AECI.

26.     On the day of the subject incident, a live wire made electrical contact with the steel pin of the pole-top insulator, and this electrical energy tracked to the goat head, with this electrical energy now on the goat head being conducted to the guy wire and the body of Mr. Martinez.

27.     If the guy wire had been equipped with a guy strain insulator, even if it had become energized due to another failure at the top of the pole, the energy would never have reached Mr. Martinez.

28.     The decision to not use a guy strain insulator was made by AVECC.

29.     If AVECC had simply added a guy strain insulator to the engineering plans and supplied them to AECI, Mr. Martinez would not have been electrocuted.

## COUNT ONE
## LIABILITY OF AVECC FOR NEGLIGENCE OF AECI

30.     Preformed repeats and realleges each and every allegation set forth in paragraphs above as if fully set forth herein.

31.     Mr. Martinez failed to follow safety guidelines resulting in his death.

32.     Mr. Martinez was not wearing his rubber gloves when he was attaching the guy wire.

33.     AECI failed to ensure safety protocols were followed by not ensuring that Mr. Martinez was wearing required safety gear (rubber gloves).

34.     Mr. Martinez should have been wearing rubber gloves.

35.     Rubber gloves were to be worn when setting a pole but not when tamping a pole.

36.     AVECC had unsuccessful prior experiences with AECI because it was aware that AECI sometimes fails to require its employees to wear necessary safety equipment.

37.     Despite having that knowledge, AVECC entered into the controlling contract with AECI on December 17, 2019. **See Exhibit 1.**

38.     AVECC is liable for the conduct of a careless, reckless, or incompetent independent contractor, here AECI, because AVECC was negligent in hiring AECI.

39.     AVECC was negligent in hiring AECI because AVECC knew, or reasonably should have known, that AECI sometimes fails to require its employees to wear necessary safety equipment.

40.     AVECC was on notice that AECI employees on prior projects performed hazardous work with high-voltage electrical lines without wearing rubber gloves, even though wearing rubber gloves is, in certain circumstances, required even by AECI's own safety manual. This failure of AECI to provide rubber gloves, when the use of rubber sleeves was required by its own safety manual, amounts to incompetence to perform the work contemplated by the contract with AVECC as well as negligence towards its employees.   Consequently, AVECC was aware that AECI employees sometimes failed to wear necessary safety equipment such as gloves on this project.

41.     Based upon AECI's safety history, AVECC knew, or reasonably should have known, that AECI employees sometimes failed to wear necessary safety equipment such as gloves on this project.

42.     Based upon AECI's safety history, if AVECC had investigated the competence of AECI, then AVECC would have discovered that AECI did not ensure that necessary safety equipment such as gloves on this project were being used.

43.     AVECC was negligent because it knew, or reasonably should have known, that AECI was negligent in performance of certain duties, such as its failure to ensure employees were wearing necessary safety equipment such as gloves on the project.

44.     Based upon the foregoing, AVECC was negligent in hiring AECI because AVECC had an history of using AECI with unsuccessful experiences, such as AECI not wearing gloves, and had reason to believe that AECI was incompetent when it executed the contract.

45.     AVECC undertook to perform certain duties or activities and negligently failed to perform them thereafter or performed them in a negligent manner.

## COUNT TWO
## NEGLIGENT PERFORMANCE OF DUTIES

46.     Preformed repeats and realleges each and every allegation set forth in paragraphs above as if fully set forth herein.

47.     AECI and AVECC entered into a written contract to which AVECC retained the right of control over AECI's work being performed.

48.     AVECC retained measures of control over the way that AECI performed this particular work.

49.     AVECC should be liable because it undertook to perform certain safety measures and negligently failed to perform them thereafter or performed them in a negligent manner.

50.     The language of the contract indicates that AVECC maintained control over the work.

51.     AVECC exerted control over the subject project by providing the materials for the project under the following contractual provisions as follows:

Arkansas Valley Electric Corporation, *(hereinafter called the "Owner)."*

### 52. ARTICLE I – GENERAL

Section 1.     **Offer to Construct**. *The undersigned (hereinafter called the "Bidder)" hereby proposes to receive and install such materials and equipment as may hereinafter be specified to be furnished by the Owner, and to furnish all other materials and equipment, all machinery, tools, labor, transportation and other means required to construct the project in strict accordance with the Plans, Specifications and Construction Drawings for the prices hereinafter stated.  The Bidder understands and agrees that the Project will consist of line extensions and additions and line changes or similar work usually associated with overhead or underground distribution system improvement or extension work all located within the area served or ultimately to be served by the Owner and that the exact location and scope of individual sections of the Project (hereinafter called "Sections") will be made known to the Bidder from time to time as provided in Article II, Section I hereof.*

6

*The total length of the project lines shall be determined by taking the sum of all straight horizontal span distances between pole stakes or from center to center of poles, or centerline of structures, carrying conductors, plus the length of service drops, if any, measured horizontally from center of last pole to the point of attachment to the consumer's building.*

Section 2.    **Materials and Equipment.**  *The Bidder agrees to furnish and use in the construction of the project under this Proposal, in the event the Proposal is accepted, only such "fully accepted," "conditionally accepted," and "technically accepted" materials and equipment which have been accepted by RUS as indicated in the current RUS Informational Publication 202-I, "List of Materials Acceptable for Use on Systems of RUS Electrification Borrowers," including revisions adopted prior to the Bid Opening.  The use of "conditionally accepted" or "technically accepted" materials and equipment requires prior consent by the Owner or Engineer.*

*The Bidder agrees that the prices for wood poles, wood crossarms, and other timber products set forth herein shall include the cost of preservative treatment and inspection, insured warranty, or quality assurance.  The Bidder further agrees to obtain from the supplier inspection and treatment reports or insured warranties, for checking against the delivered timber and to submit such reports or warranties to the Owner as one of the prerequisites to monthly and final payments.*

*The Bidder will purchase all materials and equipment (other than Owner Furnished Materials) outright and not subject to any conditional sales agreements, bailment, lease or other agreement reserving unto the seller any right, title or interest therein.  All such materials and equipment shall be new and shall become the property of the Owner when erected in place.*

Section 3.    **Owner Furnished Materials.**  *The Bidder understands and agrees that, if this Proposal is accepted, the Owner will furnish to the Bidder the material set forth in the attached :List of Owner Furnished Materials."  For those items not yet delivered, the Bidder will, on behalf of the Owner, accept delivery of such of the materials as may be subsequently delivered and will promptly forward to the Owner for payment the supplier's invoice.  The bidder will acknowledge in writing the receipt of all materials received as indicated on the List.  The materials referred to are on hand at, or will be delivered to, the locations specified in the List and the Bidder will use such materials in constructing the project.*

46.    The Contract in effect in 2020 provided as follows:

**ARTICLE IV -- PARTICULAR UNDERTAKINGS OF THE BIDDER**

**Section 1.    Protection to Persons and Property.**  *The Bidder shall at all times take reasonable precautions for the safety of employees on the work and of the public, and shall comply with all applicable provisions of federal, state, and local laws, rules, and*

*regulations and building and construction codes, in addition to the safety rules and procedures of the Owner.*

*The following provisions shall not limit the generality of the above requirements:*

*a.      The Bidder shall at no time and under no circumstances cause or permit any employee of the Bidder to perform any work upon energized lines, or upon poles carrying energized lines, unless otherwise specified in the Notice and Instructions to Bidders.*

47.     The contract in effect in 2020 provides that AECI "shall at no time and under no circumstances cause of permit any employee of [Arkansas Electric] to perform any work upon energized lines, or upon poles carrying energized lines, unless otherwise specified in the Notice and Instructions to Bidders."  Contract, Art. IV, § 1.a.

48.     AVECC requested that work on poles, including the work on the day that Mr. Martinez died, be done "live-wire," meaning that the lines would remain energized during the procedure.

49.     The power lines remained energized to prevent loss of power to AVECC customers.

50.     AVECC had such a retention of a right of supervision that AECI was not entirely free to do the work in its own way.

51.     AECI could not choose whether to do live-wire work because AVECC retained control over that decision.

52.     AVECC failed to satisfy the duty of reasonable care that applies to employers who retain control over work done by an independent contractor.

53.     The entrustment of work to an independent contractor, AECI, did not remove the duty of reasonable care from AVECC who retained control over any part of the work.

54.     AVECC breached that duty and that breach was the proximate cause of the accident.

55.     While denying any liability, Defendant affirmatively states that any fault, liability or obligation for the Plaintiff's alleged injuries, if any there be, were caused in whole or in part from the negligence of AVECC for the aforementioned allegations.

56.     AVECC did not store the insulators consistent with the manufacturer's instructions.

57.     If AVECC had simply added a guy strain insulator to the engineering plans and supplied them to AECI, Martinez would not have been electrocuted.

**COUNT THREE**
**CONTRIBUTION AND INDEMNITY**

58.     While denying any liability, Preformed affirmatively states that any fault, liability or obligation for the Plaintiff's alleged injuries, if any there be, Defendant Preformed affirmatively states that Plaintiff's injuries were caused in whole or in part from AECI's safety history, AVECC knew that AECI sometimes failed to wear necessary safety equipment such as gloves on this project, AVECC was negligent because it knew that AECI was negligent in performance of certain duties such as its failure to ensure employees were wearing necessary safety equipment such as gloves on the project, based upon the foregoing, AVECC was negligent in hiring AECI because AVECC had a history of using AECI with unsuccessful experiences such as AECI not wearing gloves, and had reason to believe that AECI was incompetent when it executed the contract.

59.     While denying any liability, Preformed affirmatively states that any fault, liability or obligation for the Plaintiff's alleged injuries, if any there be, Defendant Preformed affirmatively states that Plaintiff's injuries were caused in whole or in part based upon the language of the contract where AVECC maintained control over the work. AVECC had such a retention of a right of supervision that AECI was not entirely free to do the work in its own way. AECI could not choose whether to do live-wire work because AVECC retained control over that decision. AVECC failed to satisfy the duty of reasonable care that applies to employers who retain control over work

done by an independent contractor. The entrustment of work to an independent contractor, AECI, did not remove the duty of reasonable care from AVECC who retained control over any part of the work. AVECC breached that duty and that breach was the proximate cause of the incident alleged in plaintiff's complaint. Further, AVECC did not store the insulators consistent with the manufacturer's instructions. If AVECC had simply added a guy strain insulator to the engineering plans and supplied them to AECI, Martinez would not have been electrocuted.

60.     Preformed seeks an allocation of fault against AVECC pursuant to Ark. Code Ann. § 16-61-202 and Rules 9 and 49 of the Arkansas Rules of Civil Procedure.

61.     Preformed reserves the right to file amended and/or additional pleadings, including the right to assert additional affirmative defenses or other pleadings pending additional investigation and discovery.

62.     Preformed demands a trial by jury.

WHEREFORE, PREMISES CONSIDERED, Preformed respectfully requests that the relief sought in this Third-Party Complaint be granted, and for such other just and proper relief to which it may be entitled.

Respectfully submitted,

Spicer Rudstrom, PLLC
425 West Capitol Avenue, Suite 3175
Little Rock, Arkansas 72201
501/537-0845
501/537-0853, *facsimile*
amarkham@spicerfirm.com
shester@spicerfirm.com
redwards@spicerfirm.com


By:     /s/ Amy C. Markham
        AMY C. MARKHAM, ABN 2003204
        STEPHEN A. HESTER, ABN 2002031
        REED EDWARDS, ABN 96196

## CERTIFICATE OF SERVICE

I, Amy C. Markham, do hereby certify that a true and correct copy of the foregoing has

been served *via ECF* this 30th day of August 2022, upon:

Gordon S. Rather, Jr., Esq.
Laura E. Cox, Esq.
Regina A. Young, Esq.
Wright Lindsey Jennings, LLP
200 West Capitol Avenue, Suite 2300
Little Rock, Arkansas 72201
grather@wlj.com
lcox@wlj.com
ryoung@wlj.com

Tony L. Wilcox, Esq.
Christopher A. Averitt, Esq.
Wilcox & Averitt, PLC
600 South Main Street
Jonesboro, Arkansas 72401
tony@wilcoxaveritt.com
chris@wilcoxaveritt.com
hannah@wilcoxaveritt.com

Jared Woodard, Esq.
Stanley & Woodard, PLC
326 South Church
Jonesboro, Arkansas 72401
jared@stanleywoodard.com

/s/ Amy C. Markham
AMY C. MARKHAM, ABN 2003204

11

***ESTATE OF MARTINEZ v. PREFORMED LINE PRODUCTS COMPANY, ET AL.***

## ARKANSAS VALLEY ELECTRIC COOPERATIVE CORPORATION

## DOCUMENT PRODUCTION RESPONSIVE TO TECHLINE, INC.'S SUBPOENA DUCES TECUM

## EXHIBT A

## RESPONSE TO PRODUCTION REQUEST NO. 2

*See* **AVECC 0034-0090 – AECI 2020 Contract (redacted)**

November 26th, 2019

To Whom It May Concern,

Enclosed please find Arkansas Valley Electric Cooperative's Miscellaneous Non-Site Specific System Improvements and Line Extension Contract for 2018. Please review the contract and sign page 18 of the contract. Please complete each field where information or signature is required.

Please provide unit prices for overhead and underground units based off RUS specifications. In addition to the Non-Site Specific System Improvements and Line Extension unit prices, please include any additional pricing and storm prices for 2020 and an updated certificate of insurance. Please print all documents and have them returned to my attention by December 13th, 2019. Contact me if you have any questions.

Sincerely,

Chris Howe
Manager of Engineering
(479) 667-9977

Enc.

AVECC 0034

**2020**

**MISCELLANEOUS NON-SITE SPECIFIC SYSTEM IMROVEMENTS AND LINE EXTENSIONS CONTRACT BETWEEN**

**ARKANSAS-13-JOHNSON**

**ARKANSAS VALLEY ELECTRIC COOPERATIVE CORPORATION**

**AND**

**ARKANSAS ELECTRIC COOPERATIVES INCORPORATED**

**Prepared by:**

**Chris Howe**

**Manager of Engineering**

**Arkansas Valley Electric Cooperative Corporation**

AVECC 0035

**RESOLUTION**

**APPROVAL OF MISCELLANEOUS NON-SITE SPECIFIC SYSTEM IMPROVEMENTS AND LINE EXTENSIONS CONTRACT BETWEEN:**

Arkansas Valley Electric Cooperative Corporation

And

Arkansas Electric Cooperatives Incorporated

**WHEREAS, The Management and Staff of Arkansas Valley Electric Cooperative Corporation have negotiated a mutually agreeable miscellaneous non-site specific construction unit price contract with Arkansas Electric Cooperatives Incorporated and**

**WHEREAS, the amount of the contract, inclusive of all the 2020 miscellaneous non-site specific negotiated unit price contracts, is limited to 1% of the year-end 2019 net utility plant; and**

**WHEREAS, the construction activity associated with this contract will be directed and determined by the Cooperative's Staff on a per project basis;**

**NOW, THEREFORE BE IT RESOLVED that the Board of Directors of Arkansas Valley Electric Cooperative Corporation hereby approves and accepts the proposed contract from ARKANSAS ELECTRIC COOPERATIVES INCORPORATED.**

**CERTIFICATION OF SECRETARY**

**I, Paula Caswell, Secretary of Arkansas Valley Electric Cooperative Corporation do hereby certify that the above is a true and correct excerpt from the minutes of the meeting of the Board of Directors of the Arkansas Valley Electric Cooperative Corporation, held on the 19th day of December, 2019, at which meeting a quorum was present.**

*Paula Caswell*
_____
**Signature**

ADDENDUM

to

## Miscellaneous Non-Site Specific System Improvements and Line Extensions between:

## ARKANSAS VALLEY ELECTRIC COOPERATIVE CORPORATION

AND

## ARKANSAS ELECTRIC COOPERATIVES INCORPORATED

This contract is for the quoted unit prices listed in the attached "Proposal to Arkansas Valley Electric Cooperative Corporation." The maximum contract amount, inclusive of all negotiated non-site specific miscellaneous unit price contracts, shall not exceed 1% of the owner's year-end 2019 net utility plant. All work shall be performed as directed by Arkansas Valley Electric Cooperative Corporation on a per project basis.

This contract shall remain in effect until December 31, 2020.

ARKANSAS ELECTRIC COOPERATIVES INCORP.

VICE-PRESIDENT

Date: December 13, 2019

ARKANSAS VALLEY ELECTRIC COOP.

PRESIDENT

Paula Caswell

SECRETARY

Date: 12/17/19

AVECC 0037

# PROPOSAL

*TO:*

Arkansas Valley Electric Cooperative

_____*(hereinafter called the "Owner)."*

## ARTICLE I --GENERAL

**Section 1. Offer to Construct.** *The undersigned (hereinafter called the "Bidder)" hereby proposes to receive and install such materials and equipment as may hereinafter be specified to be furnished by the Owner, and to furnish all other materials and equipment, all machinery, tools, labor, transportation and other means required to construct the project in strict accordance with the Plans, Specifications and Construction Drawings for the prices hereinafter stated. The Bidder understands and agrees that the Project will consist of line extensions and additions and line changes or similar work usually associated with overhead or underground distribution system improvement or extension work all located within the area served or ultimately to be served by the Owner and that the exact location and scope of individual sections of the Project (hereinafter called "Sections") will be made known to the Bidder from time to time as provided in Article II, Section 1 hereof.*

*The total length of the project lines shall be determined by taking the sum of all straight horizontal span distances between pole stakes or from center to center of poles, or centerline of structures, carrying conductors, plus the length of service drops, if any, measured horizontally from center of last pole to the point of attachment to the consumer's building.*

**Section 2. Materials and Equipment.** *The Bidder agrees to furnish and use in the construction of the project under this Proposal, in the event the Proposal is accepted, only such "fully accepted," "conditionally accepted," and "technically accepted" materials and equipment which have been accepted by RUS as indicated in the current RUS Informational Publication 202-1, "List of Materials Acceptable for Use on Systems of RUS Electrification Borrowers," including revisions adopted prior to the Bid Opening. The use of "conditionally accepted" or "technically accepted" materials and equipment requires prior consent by the Owner or Engineer.*

*The Bidder agrees that the prices for wood poles, wood crossarms, and other timber products set forth herein shall include the cost of preservative treatment and inspection, insured warranty, or quality assurance. The Bidder further agrees to obtain from the supplier inspection and treatment reports or insured warranties, for checking against the delivered timber, and to submit such reports or warranties to the Owner as one of the prerequisites to monthly and final payments.*

*The Bidder will purchase all materials and equipment (other than Owner Furnished Materials) outright and not subject to any conditional sales agreements, bailment, lease or other agreement reserving unto the seller any right, title or interest therein. All such materials and equipment shall be new and shall become the property of the Owner when erected in place.*

**Section 3. Owner Furnished Materials.** *The Bidder understands and agrees that, if this Proposal is accepted, the Owner will furnish to the Bidder the material set forth in the attached "List of Owner Furnished Materials." For those items not yet delivered, the Bidder will, on behalf of the Owner, accept delivery of such of the materials as may be subsequently delivered and will promptly forward to the Owner for payment the supplier's invoice. The Bidder will acknowledge in writing the receipt of all materials received as indicated on the List. The materials referred to are on hand at, or will be delivered to, the locations specified in the List and the Bidder will use such materials in constructing the project.*

*The value of the completed Construction Units certified by the Bidder each month pursuant to Article III, Section 1. a of the Proposal shall be reduced by an amount equal to the value of the materials installed by the Bidder during the preceding month which have been furnished by the Owner*

AVECC 0038

~~or the delivery of which has been accepted by the Bidder on behalf of the Owner. Only ninety percent (90%) of the remainder shall be paid prior to the Completion of the project. The value of such materials shall be computed on the basis of the unit prices stated in the Lists.~~ *Materials, if any, not required for the project, which have been furnished to the Bidder by the Owner or delivery of which has been accepted by the Bidder on behalf of the Owner, shall be returned to the Owner by the Bidder upon completion of construction of the project. The value of all materials not installed in the project nor returned to the Owner shall be deducted from the final payment to the Bidder.*

*The Owner shall not be obligated to furnish materials in excess of the quantities, size, kind and type set forth in the attached Lists. If the Owner furnishes, and the Bidder accepts, materials in excess thereof the values of such excess materials shall be their actual cost as stated by the Owner.*

*Information on the shipping schedules of materials on the "List of Owner Furnished Materials" will be furnished to the Bidder as necessary during progress of the work.*

*Upon delivery, the Bidder shall promptly receive, unload, transport and handle all materials and equipment on the "List of Owner Furnished Materials " at its expense and shall be responsible for demurrage, if any.*

**Section 4. Proposal on Unit Basis.** *The Bidder understands and agrees that the various Construction Units on which bids are made are defined by symbols and descriptions in this Proposal, that all said bids are on a unit basis, and that the Owner may specify any number or combination of Construction Units that the Owner may deem necessary for the construction of the project. Separate Construction Units are designated for each different arrangement which maybe used in the construction of the project. This Proposal is based on a consideration of each unit in place and includes only the materials listed on the corresponding Construction Drawings or description of unit where no drawing exists.*

**Section 5. Description of contract.** *The Notice and Instructions to Bidders, Plans, Specifications, and Construction Drawings, which by this reference are incorporated herein, together with the Proposal and Acceptance constitute the Contract. The Plans, Specifications, and Construction Drawings, including maps, special drawings, and approved modifications in standard specifications are attached hereto and identified as follows:*

See Addendum
_____

_____

_____

_____

**Section 6. Due Diligence.** *The Bidder has made a careful examination of the site of the project to be constructed and of the Plans, Specifications, Construction Drawings, and form of Contractor's Bond attached hereto, and has become informed as to the location and nature of the proposed construction, the transportation facilities, the kind and character of soil and terrain to be encountered, and the kind of facilities required before and during the construction of the project, and has become acquainted with the labor conditions, federal, state, and local laws, rules, and regulations applicable to its performance.*

**Section 7. License.** *The Bidder warrants that a Contractor's License is* __✓__ *, is not ____ required, and if required,*

*it possesses Contractor's License No.* __0020010520__ *for the State of* __Arkansas__

*in which the project is located and said license expires on* __May 31__ *, 20 20 .*

***RUS FORM 790 (Rev. 2-04)***

**AVECC 0039**

**Section 8.** **Warranty of Good Faith.** *The Bidder warrants that this Proposal is made in good faith and without collusion or connection with any person or persons bidding for the same work.*

**Section 9.** **Financial Resources.**

    *a.* *The Bidder warrants that it has or will obtain the financial resources necessary to ensure completion of the project.*

    *b.* *The Bidder agrees that in the event this Proposal is accepted and a Contractor's Bond is required, it will furnish a Contractor's Bond in the form attached hereto, in a penal sum not less than the maximum Contract price, with a surety or sureties listed by the United States Department of Treasury as Acceptable Sureties.*

**Section 10.** **Taxes.** *The unit prices for Construction Units in this Proposal include provisions for the payment of all monies which will be payable by the Bidder or the Owner in connection with the construction of the Project on account of taxes imposed by any taxing authority upon the sale, purchase or use of materials, supplies and equipment, or services or labor of installation thereof to be incorporated in the project as part of such Construction Units. The Bidder agrees to pay all such taxes, except taxes upon the sale, purchase or use of Owner Furnished Materials and it is understood that, as to Owner Furnished Materials, the values stated in the attached "List of Owner Furnished Materials" include taxes upon the sale, purchase or use of Owner Furnished Materials, if applicable. The Bidder will furnish to the appropriate taxing authorities all required information and reports pertaining to the project, except as to the Owner Furnished Materials.*

**Section 11.** **Changes in Quantities.** *The Bidder understands and agrees that the quantities called for in this Proposal are approximate, and that the total number of units upon which payment shall be made shall be as set forth in the inventory. If the Owner changes the quantity of any unit or units specified in this Proposal by more than fifteen percent (15%) and the materials cost to the Bidder is increased thereby to an extent which would not be adequately compensated by application of the unit prices in this Proposal to the revised quantity of such unit or units, such change, to the extent of the quantities of such units in excess of such fifteen percent (15%) shall be regarded as a change in the construction with in the meaning of Article II, Section 1(d) of this proposal.*

## ARTICLE II-CONSTRUCTION

**Section 1.** **Time and Manner of Construction.**

    *a.* ~~The Bidder agrees to commence construction of the project on a date (hereinafter called the "Commencement Date") which shall be determined by the Engineer after notice to the bidder in writing of acceptance of the proposal by the Owner and notice in writing from the Bidder that the Bidder has sufficient materials to warrant commencement and continuation of construction, but in~~

    no ~~event will the Commencement Date be later than~~ _____ ~~calendar days after acceptance of the proposal by the Owner. The Bidder further agrees to prosecute diligently and to complete construction in strict accordance with the Plans, Specifications and~~

    ~~Construction Drawings within~~ _____ ~~calendar days after Commencement Date: Provided, however, that the Bidder will not be required to dig holes, set poles, install anchors, install underground conduit, perform any plowing for the installation of underground cable, or dig trenches if there are more than six (6) inches of frost on the ground nor to perform any construction on such days when in the judgment of the Engineer snow, rain, or wind, or the results of snow, rain, or frost make it impracticable to perform any operation of construction; provided further that the Bidder will not be required to perform any plowing for the installation of underground cable on public roads or highways if there are more than two (2) inches of frost in the ground. To the extent of the time lost due to the conditions described herein and approved in writing by the Engineer, the time of completion set out above will be extended if~~

AVECC 0040

~~the Bidder makes a written request therefore to the Owner as provided in subsection b of this Section 1.~~

b. *The time for Completion of Construction shall be extended for the period of any reasonable delay which is due exclusively to causes beyond the control and without the fault of the Bidder, including Acts of God, fires, floods, inability to obtain materials and acts or omissions of the Owner with respect to matters for which the Owner is solely responsible: Provided, however that no such extension of time for completion shall be granted the Bidder unless within ten (10) days after the happening of any event relied upon by the Bidder for such an extension of time the Bidder shall have made a request therefore in writing to the Owner, and provided further that no delay in such time of completion or in the progress of the work which results from any of the above causes except acts or omissions of the Owner, shall result in any liability on the part of the Owner.*

c. *The sequence of construction shall be as set forth below, the number or names being the designations of extensions or areas (hereinafter called the "Sections") corresponding to the numbers or names shown on the maps attached hereto, or if no Sections are set forth below, the sequence of construction shall be as determined by the Bidder, subject to the approval of the Engineer.*

   SEE ADDENDUM
   _____

d. *The Owner, acting through the Engineer, may from time to time during the progress of the construction of the project make such changes, additions or subtractions from the Plans, Specifications, Construction Drawings, List of Materials and sequence of construction provided for in the previous paragraph which are part of the Contractor's Proposal as conditions may warrant: Provided, however, that if any change in the construction to be done shall require an extension of time, a reasonable extension will be granted if the Bidder shall make a written request therefore to the Owner within (10) days after any such change is made. And provided further, that if the cost to the Bidder of construction of the project shall be materially increased by any such change or addition, the Owner shall pay the Bidder for the reasonable cost thereof in accordance with a Construction Contract Amendment signed by the Owner and the Bidder, but no claim for additional compensation for any such change or addition will be considered unless the Bidder shall have made a written request therefore to the Owner prior to the commencement of work in connection with such change or addition.*

e. *It is understood and agreed that, notwithstanding any other provisions of this Contract, the Bidder will not be required to commence any construction after the expiration of* ___1___ *year(s)[1] following acceptance of this Proposal by the Owner.*

**Section 2. Environmental Protection.** *The Bidder shall perform the work in compliance with all applicable Federal, State, and local Environmental Laws. For purposes of this Agreement, the term "Environmental Laws " shall mean all Federal, state, and local laws including statutes, regulations, ordinances, codes, rules, and other governmental restriction and requirements relating to the environment or solid waste, hazardous substances, hazardous waste, toxic or hazardous material, pollutants or contaminants including, but not limited to the Comprehensive Environmental Response, Compensation, and Liability Act, as amended, 42 U.S.C. §§ 9601, et seq., the Federal Water Pollution Control Act, as amended, 33 U.S.C. §§ 1251, et seq., and the Solid Waste Disposal Act, as amended, 42 U.S.C. §§ 6901, et seq., now or at any time hereafter in effect.*

**Section 3. Tools, Equipment, and Qualified Personnel.** *The Bidder agrees that in the event this Proposal is accepted it will make available for use in connection with the proposed construction all necessary tools and equipment and qualified supervisors and workers.*

_____

[1] Owner to insert a number from 1 to 4.

AVECC 0041

**Section 4.  Changes in Construction.**  *The Bidder agrees to make such changes in construction previously installed in the project by the Bidder as required by the Owner for prices arrived at as follows:*

a.  *For substations and other units where only a portion of the complete unit is affected by the change, the compensation for such change shall be as agreed upon in writing by the Bidder and the Owner prior to the commencement of work in connection with such change.*

b.  *For all other units, the compensation for such change shall be the reasonable cost thereof as agreed upon by the Bidder and the Owner, but in no event shall it exceed two (2) times the labor price quoted in the Proposal for the installation of the unit to be changed.  Such compensation shall be in lieu of any other payment for the installation and removal of the original unit.  (If a new or replacing unit is installed, payment for such new or replacing unit shall be made as shown in the final inventory)*

*No payment shall be made to the Bidder for materials or labor involved in correcting errors or omissions on the part of the Bidder which result in construction not in accordance with the Plans and Specifications.*

**Section 5.  Construction Not in Proposal.**  *The Bidder also agrees that when it is necessary to construct units not shown in the Proposal, in absence of other mutual agreement, it will construct such units for a price arrived at as follows:*

a.  *The cost of materials shall be determined by the invoices.*

b.  *The cost of labor shall be the reasonable cost thereof but in no event shall it exceed an amount determined by calculating the ratio of the total labor costs to the total material costs in the section of the Proposal involved, and multiplying the cost of materials for the unit in question by this ratio.*

**Section 6.  Supervision and Inspection.**

a.  *The Bidder shall give sufficient supervision to the work, using its best skill and attention.  The Bidder will carefully study and compare all drawings, specifications and other instructions and will at once report to the Owner any error, inconsistency or omission which it may discover.  The Bidder shall cause the construction work on the project to receive constant supervision by a competent superintendent (hereinafter called the "Superintendent") who shall be present at all times during working hours where construction is being carried on.  The Bidder shall also employ, in connection with the construction of the project, capable, experienced and reliable supervisors and such skilled workers as may be required for the various classes of work to be performed.  The Bidder shall be solely responsible for the means and methods of construction and for the supervision of the Bidder's employees.*

b.  *The Owner reserves the right to require the removal from the project of any employee of the Bidder if in the judgment of the Owner such removal shall be necessary in order to protect the interest of the Owner.  The Owner shall have the right to require the Bidder to increase the number of its employees and to increase or change the amount or kind of tools and equipment if at any time the progress of the work shall be unsatisfactory to the Owner; but the failure of the Owner to give any such directions shall not relieve the Bidder of its obligations to complete the work within the time and in the manner specified in this Proposal.*

c.  *The construction of the project and all materials and equipment used therein, shall be subject to the inspection, tests, and acceptance by the Owner and the Administrator and the Bidder shall furnish all information required by the Owner or by the Administrator concerning the nature or source of any materials incorporated or to be incorporated in the project. All Bidder procedures and records pertaining to the work shall be made available to the Owner and the Administrator for review prior to such inspections and tests.  The Bidder shall provide all reasonable facilities necessary for such inspection and tests and shall maintain an office at the site of the project, with telephone service where obtainable and at least one office employee to whom communications*

*RUS FORM 790 (Rev. 2-04)*                    8

**AVECC 0042**

*from the Owner may be delivered. Delivery of such communications in writing to the employee of the Bidder at such office shall constitute delivery to the Bidder. The Bidder shall have an authorized agent accompany the Engineer when final inspection is made and, if requested by the Owner, when any other inspection is made. The performance of such inspections or tests by the Owner or the Administrator shall not relieve the Bidder of its obligations to perform the work in accordance with the requirements of this Contract.*

d.  *In the event that the Owner, or the Administrator, shall determine that the construction contains or may contain numerous defects, it shall be the duty of the Bidder and the Bidder's Surety or Sureties, if any, to have an inspection made by an engineer approved by the Owner and the Administrator, if approval by the Administrator is required, for the purpose of determining the exact nature, extent and location of such defects.*

e.  *The Engineer may recommend to the Owner that the Bidder suspend the work wholly or in part for such period or periods as the Engineer may deem necessary due to unsuitable weather or such other conditions as are considered unfavorable for satisfactory prosecution of the work or because of the failure of the Bidder to comply with any of the provisions of the Contract: Provided, however, that the Bidder shall not suspend work pursuant to this provision without written authority from the Owner so to do. The time of completion hereinabove set forth shall be increased by the number of days of any such suspension, except when such suspension is due to the failure of the Bidder to comply with any of the provisions of this Contract. In the event that work is suspended by the Bidder with the consent of the Owner, the Bidder before resuming work shall give the Owner at least twenty-four (24) hours notice thereof in writing.*

**Section 7.  Defective Materials and Workmanship.**

a.  *The acceptance of any materials, equipment (except Owner Furnished Materials) or any workmanship by the Owner or the Engineer shall not preclude the subsequent rejection thereof if such materials, equipment, or workmanship shall be found to be defective after delivery or installation, and any such materials, equipment or workmanship found defective before final acceptance of the construction shall he replaced or remedied, as the case may he, by and at the expense of the Bidder. Any such condemned material or equipment shall be immediately removed from the site of the project by the Bidder at the Bidder's expense. The Bidder shall not be entitled to any payment hereunder so long as any defective materials, equipment or workmanship in respect to the project, of which the Bidder shall have had notice, shall not have been replaced or remedied, as the case may be.*

b.  *Notwithstanding any certificate which may have been given by the Owner or the Engineer, if any materials, equipment (except Owner Furnished Materials) or any workmanship which does not comply with the requirements of this Contract shall be discovered within one (1) year after Completion of Construction of the project, the Bidder shall replace such defective materials or equipment or remedy any such defective workmanship within thirty (30) days after notice in writing of the existence thereof shall have been given by the Owner. If any such defective materials, equipment, or workmanship so replaced or repaired is found to be defective within one year after the completion of the replacement or repair, the Bidder shall replace or remedy such defective materials, equipment, or workmanship. If the Bidder shall be called upon to replace any defective materials or equipment or to remedy defective workmanship as herein provided, the Owner, if so requested by the Bidder shall deenergize that section of the project involved in such work. In the event of failure by the Bidder so to do, the Owner may replace such defective materials or equipment or remedy such defective workmanship, as the case may be, and in such event the Bidder shall pay to the Owner the cost and expense thereof.*

*RUS FORM 790 (Rev. 2-04)*

**AVECC 0043**

## ARTICLE III--PAYMENTS AND RELEASE OF LIENS

### Section 1.  Payments to Bidder.

a.  *On or before the fifth (5) day of each calendar month, the Bidder will make application for payment, and the Owner, on or before the fifteenth (15) day of such month, shall make partial payment to the Bidder for construction accomplished during the preceding calendar month on the basis of completed Construction Units furnished and certified to by the Bidder, recommended by the Engineer and approved by the Owner solely for the purposes of payment:  Provided, however, that such approval shall not be deemed approval of the workmanship or materials.  Only ninety percent (90%) of each such estimate approved during the construction of the project shall be paid by the Owner to the Bidder prior to Completion of a Section.  Upon completion by the Bidder of the construction of a Section, the Engineer will prepare an inventory of the project showing the total number and character of Construction Units and, after checking such inventory with the Bidder, will certify it to the Owner.  Upon the approval by the Owner of a Certificate of Completion in the form attached hereto, showing the total cost of the construction performed, the Owner shall make payment to the Bidder of all amounts to which the Bidder shall be entitled thereunder which shall not have been paid:  Provided, however, that such final payment shall be made not later than ninety (90) days after the date of Completion of  Construction of the project, as specified in the Certificate Of Completion, unless withheld because of the fault of the Bidder.*

b.  *The Bidder shall be paid on the basis of the number of Construction Units actually installed at the direction of the Owner shown by the inventory based on the staking sheets or structure lists; Provided, however, that the total cost shall not exceed the maximum Contract price for the construction of the Project, unless such excess shall have been approved in writing by the Owner.*

~~It is understood and agreed that this maximum Contract price is~~  _____

_____ ~~dollars ($~~ _____ ). *It is also agreed that the Bidder shall not be entitled to any claim for damages on account of any reasonable additions to or subtractions from the Project, or of any delay occasioned thereby, or of any changes in the routing of the lines.*

c.  *Interest at the rate of* 3 . 5 _____ *percent* [2]( 3 . 5000 %) *per annum shall be paid by the Owner to the Bidder on all unpaid balances due on monthly estimates, commencing fifteen (15) days after the due date; provided the delay in payment beyond the due date is not caused by any condition within the control of the Bidder.  The due date for purposes of such monthly payment or interest on all unpaid balances shall be the fifteenth (15) day of each calendar month provided (1) the Bidder on or before the fifth (5) day of such month shall have submitted its certification of Construction Units completed during the preceding month and (2) the Owner on or before the fifteenth (15) day of such month shall have approved such certification.  If for reasons not due to the Bidder's fault, such approval shall not have been given on or before the fifteenth (15) day of such month, the due date for purposes of this subsection c shall be the fifteenth (15) day of such month notwithstanding the absence of the approval of the certification.*

d.  *Interest at the rate of* 3 . 5 _____ *percent* ( 3 . 5000 %) *per annum shall be paid by the Owner to the Bidder on the final payment for the project or any completed Section thereof commencing fifteen (15) days after the due date. The due date for purposes of such final payment or interest on all unpaid balances shall be the date of approval by the Owner of all of the documents requiring such approval, as a condition precedent to the making of final payment, or ninety (90) days after the date of Completion of Construction of the project, as specified in the Certificate of Completion, whichever date is earlier.*

---

[2] The Owner shall insert a rate equal to the lowest "Prime Rate" listed in the "Money Rates" section of the Wall Street Journal on the date such invitation to bid is issued.

[3] See Footnote 2.

AVECC 0044

    e.   *No payment shall be due while the Bidder is in default in respect of any of the provisions of this Contract and the Owner may withhold from the Bidder the amount of any claim by a third party against either the Bidder or the Owner based upon an alleged failure of the Bidder to perform the work hereunder in accordance with the provisions of this Contract.*

    f.   *The Owner and the Administrator shall have the right to inspect all payrolls, invoices of materials, and other data and records of the Bidder and of any subcontractor, relevant to the construction of the project.*

**Section 2.  Release of Liens and Certificate of Contractor.**  *Upon the completion by the Bidder of the construction of the project (or any Section thereof if the Bidder shall elect to receive payment in full for any Section when completed as provided above) but prior to final payment to the Bidder, the Bidder shall deliver to the Owner, in duplicate, releases of all liens and of rights to claim any lien, in the form attached hereto from all manufacturers, material suppliers, and subcontractors furnishing services or materials for the project or such Section and a certificate in the form attached hereto to the effect that all labor used on or for the project or such Section has been paid and that all such releases have been submitted to the Owner.*

**Section 3.  Payments to Material Suppliers and Subcontractors.**  *The Bidder shall pay each material supplier, if any, within five (5) days after receipt of any payment from in the Owner, the amount thereof allowed the Bidder for and on account of materials furnished or construction performed by each material supplier or each subcontractor.*

## ARTICLE IV--PARTICULAR UNDERTAKINGS OF THE BIDDER

**Section l.  Protection to Persons and Property.**  *The Bidder shall at all times take all reasonable precautions for the safety of employees on the work and of the public, and shall comply with all applicable provisions of federal, state, and local laws, rules, and regulations and building and construction codes, in addition to the safety rules and procedures of the Owner.*

*The following provisions shall not limit the generality of the above requirements:*

    a.   *The Bidder shall at no time and under no circumstances cause or permit any employee of the Bidder to perform any work upon energized lines, or upon poles carrying energized lines, unless otherwise specified in the Notice and Instructions to Bidders.*

    b.   *The Bidder shall transport and store all material in facilities and vehicles which are designed to protect the material from damage. The Bidder shall ensure that all vehicles, trailers, and other equipment used comply with all applicable licensing, traffic, and highway requirements.*

    c.   *The Bidder shall so conduct the construction of the project as to cause the least possible obstruction of public highways.*

    d.   *The Bidder shall provide and maintain all such guard lights and other protection for the public as may be required by applicable statutes, ordinances and regulations or by local conditions.*

    e.   *The Bidder shall do all things necessary or expedient to properly protect any and all parallel, converging and intersecting lines, joint line poles, highways and any and all property of others from damage, and in the event that any such parallel, converging and intersecting lines, joint line poles, highways or other property are damaged in the course of the construction of the project the Bidder shall at its own expense restore any or all of such damaged property immediately to as good a state as before such damage occurred.*

    f.   *Where the right-of-way of the project traverses cultivated or grazing lands, the Bidder shall limit the movement of its crews and equipment so as to cause as little damage as possible to crops, orchards or property and shall endeavor to avoid marring the lands. All fences which are necessarily opened or moved during the construction of the project shall be replaced in as good*

*RUS FORM 790 (Rev. 2-04)*

**AVECC 0045**

*condition as they were found and precautions shall be taken to prevent the escape of livestock. Except as otherwise provided in the descriptions of underground plowing and trenching assembly units, the Bidder shall not be responsible for loss of or damage to crops, orchards or property (other than livestock) on the right-of-way necessarily incident to the construction of the project and not caused by negligence or inefficient operation of the Bidder.  The Bidder shall be responsible for all other loss of or damage to crops, orchards, or property, whether on or off the right-of-way, and for all loss of or damage to livestock caused by the construction of the project.*

*The right-of-way for purposes of this said section shall consist of an area extending 20_____ feet on both sides of the center line of the poles along the route of the project lines, plus such area reasonably required by the Bidder for access to the route of the project lines from Public roads to carry on construction activities.*

g.   *The project, from the commencement of work to completion, or to such earlier date or dates when the Owner may take possession and control in whole or in part as hereinafter provided shall be under the charge and control of the Bidder and during such period of control by the Bidder all risks in connection with the construction of the project and the materials to be used therein shall be borne by the Bidder.  The Bidder shall make good and fully repair all injuries and damages to the project or any portion thereof under the control of the Bidder by reason of any act of God or other casualty or cause whether or not the same shall have occurred by reason of the Bidder's negligence.*

(i)   *To the maximum extent permitted by law, Bidder shall defend, indemnify, and hold harmless Owner and Owner's directors, officers, and employees from all claims, causes of action, losses, liabilities, and expenses (including reasonable attorney's fees) for personal loss, injury, or death to persons (including but not limited to Bidder's employees) and loss, damage to or destruction of Owner's property or the property of any other person or entity (including but not limited to Bidder's property) in any manner arising out of or connected with the Contract, or the materials or equipment supplied or services performed by Bidder, its subcontractors and suppliers of any tier.  But nothing herein shall be construed as making Bidder liable for any injury, death, loss, damage, or destruction caused by the sole negligence of Owner*

(ii)   *To the maximum extent permitted by law, Bidder shall defend, indemnify, and hold harmless Owner and Owner's directors, officers, and employees from all liens and claims filed or asserted against Owner, its directors, officers, and employees, or Owner's property or facilities, for services performed or materials or equipment furnished by Bidder, its subcontractors and suppliers of any tier, and from all losses, demands, and causes of action arising out of any such lien or claim.  Bidder shall promptly discharge or remove any such lien or claim by bonding, payment, or otherwise and shall notify Owner promptly when it has done so.  If Bidder does not cause such lien or claim to be discharged or released by payment, bonding, or otherwise, Owner shall have the right (but shall not be obligated) to pay all sums necessary to obtain any such discharge or release and to deduct all amounts so paid from the amount due Bidder.*

(iii)   *Bidder shall provide to Owner's satisfaction evidence of Bidder's ability to comply with the indemnification provisions of subparagraphs i and ii above, which evidence may include but may not be limited to a bond or liability insurance policy obtained for this purpose through a licensed surety or insurance company.*

h.   *Any and all excess earth, rock, debris, underbrush and other useless materials shall be removed by the Bidder from the site of the project as rapidly as practicable as the work progresses.*

i.   *Upon violation by the Bidder of any of the provisions of this section, after written notice of such violation given to the Bidder by the Engineer or the Owner, the Bidder shall immediately correct such violation.  Upon failure of the Bidder so to do the Owner may correct such violation at the Bidder's expense:  Provided, however, that the Owner may, if it deems it necessary or advisable, correct such violation at the Bidder's expense without such prior notice to the Bidder.*

*RUS FORM 790 (Rev. 2-04)*                    12

    j.   *The Bidder shall submit to the Owner monthly reports in duplicate of all accidents, giving such data as may be prescribed by the Owner,*

    k.   *The Bidder shall not proceed with the cutting of trees or clearing of right-of-way without written notification from the Owner that proper authorization has been received from the owner of the property, and the Bidder shall promptly notify the Owner whenever any landowner objects to the trimming or felling of any trees or the performance of any other work on its land in connection with the project and shall obtain the consent in writing of the Owner before proceeding in any such case.*

    l.   *The Bidder will furnish, prior to the commencement of underground distribution construction, proof satisfactory to the Owner, of compliance with requirements of highway and road authorities having jurisdiction, including without limitation, the furnishing of a bond or other guaranty, and approval by such authorities of the equipment and methods of construction and repair to be used by the Bidder.*

**Section 2.  Insurance.**  *The Bidder shall takeout and maintain throughout the period of this Agreement the following types and minimum amounts of insurance:*

    a.   *Workers' compensation and employers' liability insurance, as required by law, covering all its employees who perform any of the obligations of the Bidder under the contract. If any employer or employee is not subject to the workers' compensation laws of the governing state, then insurance shall be obtained voluntarily to extend to the employer and employee coverage to the same extent as though the employer or employee were subject to the workers' compensation laws.*

    b.   *Public liability insurance covering all operations under the contract shall have limits for bodily injury or death of not less than $1 million each occurrence, limits for property damage of not less than $1 million each occurrence, and $1 million aggregate for accidents during the policy period. A single limit of $1 million of bodily injury and property damage is acceptable. This required insurance may be in a policy or policies of insurance, primary and excess including the umbrella or catastrophe form.*

    c.   *Automobile liability insurance on all motor vehicles used in connection with the contract, whether owned, nonowned, or hired, shall have limits for bodily injury or death of not less than $1 million per person and $1 million each occurrence, and property damage limits of $1 million for each occurrence. A single limit of $1 million of bodily injury and property damage is acceptable. This required insurance may be in a policy or policies of insurance, primary and excess including the umbrella or catastrophe form.*

*The Owner shall have the right at any time to require public liability insurance and property damage liability insurance greater than those required in subsection "b" and "c" of this Section. In any such event, the additional premium or premiums payable solely as the result of such additional insurance shall be added to the Contract price.*

*The Owner shall be named as Additional Insured on all policies of insurance required in subsections "b" and "c" of this Section.*

*The policies of insurance shall be in such form and issued by such insurer as shall be satisfactory to the Owner. The Bidder shall furnish the Owner a certificate evidencing compliance with the foregoing requirements which shall provide not less than (30) days prior written notice to the Owner of any cancellation or material change in the insurance.*

**Section 3.  Delivery of Possession and Control to Owner.**

    a.   *Upon written request of the Owner the Bidder shall deliver to the Owner full possession and control of any portion of the project provided the Bidder shall have been paid at least ninety percent (90%) of the cost of construction of such portion. Upon such delivery of the possession and control of any portion of the project to the Owner, the risk and obligations of the Bidder as*

*RUS FORM 790 (Rev. 2- 04)*

AVECC 0047

*set forth in Article IV, Section 1.g hereof with respect to such portion of the project so delivered to the Owner shall be terminated; Provided, however, that nothing herein contained shall relieve the Bidder of any liability with respect to defective materials and workmanship as contained in Article II, Section 7 hereof.*

b.  *Where the construction of a Section as herein before defined in Article II, Section 1.c shall have been completed by the Bidder, the Owner agrees, after receipt of a written request from the Bidder, to accept delivery of possession and control of such Section upon the issuance by the Engineer of a written statement that the Section has been inspected and found acceptable by the Engineer.  Upon such delivery of the possession and control of any such Section to the Owner, the risk and obligations of the Bidder as set forth in Article IV Section 1.g hereof with respect to such Section so delivered to the Owner shall be terminated:  Provided, however, that nothing herein contained shall relieve the Bidder of any liability with respect to defective materials or workmanship as contained in Article II, Section 7 hereof.*

**Section 4. Energizing the Project.**

a.  *Prior to Completion of the project the Owner, upon written notice to the Bidder, may test the construction thereof by temporarily energizing any portion or portions thereof.  During the period of such test the portion or portions of the project so energized shall be considered as within the possession and control of the Owner and governed by the provisions of Section 3 of this Article.  Upon written notice to the Bidder by the Owner of the completion of such test and upon deenergizing the lines involved therein said portion or portions of the project shall be considered as returned to the possession and control of the Bidder unless the Owner shall elect to continue possession and control in the manner provided in Section 3 of this Article.*

b.  *The Owner shall have the right to energize permanently any portion or portions of the project delivered to its possession and control pursuant to the provisions of Section 3 of this Article.*

**Section 5.  Assignment of Guarantees.**  *All guarantees of materials and workmanship running in favor of the Bidder shall be transferred and assigned to the Owner prior to the time the Bidder receives final payment.*

### ARTICLE V--REMEDIES

**Section 1.  Completion on Bidder's Default.**  *If default shall be made by the Bidder or by any subcontractor in the performance of any of the terms of this Proposal, the Owner, without in any manner limiting its legal and equitable remedies in the circumstances, may serve upon the Bidder and the Surety or Sureties, if any, upon the Contractor's Bond or Bonds a written notice requiring the Bidder to cause such default to be corrected forthwith. Unless within twenty (20) days after the service of such notice upon the Bidder such default shall be corrected or arrangements for the correction thereof satisfactory to both the Owner and the Administrator shall be made by the Bidder or its Surety or Sureties, if any, the Owner may take over the construction of the project and prosecute the same to completion by Contract or otherwise for the account and at the expense of the Bidder, and the Bidder and its Surety or Sureties, if any, shall be liable to the Owner for any cost or expense in excess of the Contract price occasioned thereby. In such event the Owner may take possession of and utilize, in completing the construction of the project, any materials, tools, supplies, equipment, appliances, and plant belonging to the Bidder or any of its subcontractors, which may be situated at the site of the project. The Owner in such contingency may exercise any rights, claims or demands which the Bidder may have against third persons in connection with this Contract and for such purpose the Bidder does hereby assign, transfer and set over unto the Owner all such rights, claims and demands.*

**Section 2.  Cumulative Remedies.**  *Every right or remedy herein conferred upon or reserved to the Owner or the Government or the Administrator shall be cumulative, shall be in addition to every right and remedy now or hereafter existing at law or in equity or by statute and the pursuit of any right or remedy shall not be construed as an election.*

*RUS FORM 790 (Rev. 2-04)*       14

**AVECC 0048**

## ARTICLE VI-MISCELLANEOUS

**Section 1.  Definitions.**

a. *The term "Administrator" shall mean the Administrator of the Rural Utilities Service of the United States of America and his or her duly authorized representative or any other person in whom or authority in which may be vested the duties and functions which the Administrator is now authorized by law to perform.*

b. *The term "Engineer" shall mean the Engineer employed by the Owner, to provide engineering services for the project and said Engineer's duly authorized assistants and representatives.*

c. *The term "Completion of Construction" shall mean full performance by the Bidder of the Bidder's obligations under the Contract and all amendments and revisions thereof except the Bidder's obligations in respect of (1) Releases of Liens and Certificate of Contractor under Article III, Section 2 hereof, (2) the inventory referred to in Article III, Section 1 hereof, and (3) other final documents.  The term "Completion of the Project" shall mean full performance by the Bidder of the Bidder's obligations under the Contract and all amendments and revisions thereof.  The Certificate of Completion, signed by the Engineer and approved in writing by the Owner shall be the sole and conclusive evidence as to the date of Completion of Construction and as to the fact of Completion of the Project.*

**Section 2.  Materials and Supplies.**  *In the performance of this contract there shall be furnished only such unmanufactured articles, materials, and supplies as have been mined or produced in the United States or in any eligible country, and only such manufactured articles, materials, and supplies as have been manufactured in the United States or in any eligible country substantially all from articles, materials, or supplies mined, produced or manufactured, as the case may be, in the United States or in any eligible country; provided that other articles, materials, or supplies may be used in the event and to the extent that the Administrator shall expressly in writing authorize such use pursuant to the provisions of the Rural Electrification Act of 1938, being Title IV of Public Resolution No. 122, 75th Congress, approved June 21, 1938.  For the purposes of this section, an "eligible country" is any country that applies with respect to the United States an agreement ensuring reciprocal access for United States products and services and suppliers to the markets of that country, as determined by the Unites States Trade Representative.  The Bidder agrees to submit to the Owner such certificates with respect to compliance with the foregoing provision as the Administrator from time to time may require.*

**Section 3.  Patent Infringement.**  *The Bidder shall hold harmless and indemnify the Owner from any and all claims, suits and proceedings for the infringement of any patent or patents covering any materials or equipment used in construction of the project.*

**Section 4.  Permits for Explosives.**  *All permits necessary for the handling or use of dynamite or other explosives in connection with the construction of the project shall be obtained by and at the expense of the Bidder.*

**Section 5.  Compliance with Laws.**  *The Bidder shall comply with all federal, state, and local laws, rules, and regulations applicable to its performance under the contract and the construction of the project.  The Bidder acknowledges that it is familiar with the Rural Electrification Act of 1936, as amended, the Anti Kick-Back Act of 1986 (41 U.S.C. 51 et seq), and 18 U.S.C. §§ 286, 287, 641, 661, 874, 1001, and 1366, as amended.*

*The Bidder represents that to the extent required by Executive Orders 12549 (3 CFR, 1985-1988 Comp., p. 189) and 12689 (3 CFR, 1989 Comp., p. 235), Debarment and Suspension, and 7 CFR  part 3017, it has submitted to the Owner a duly executed certification in the form prescribed in 7 CFR  part 3017.*

*The Bidder represents that, to the extent required, it has complied with the requirements of Pub. L. 101-121, Section 319, 103 Stat. 701, 750-765 (31 U.S. C. 1352), entitled "Limitation on use of*

**AVECC 0049**

*appropriated funds to influence certain Federal contracting and financial transactions," and any rules and regulations issued pursuant thereto.*

**Section 6.   Equal Opportunity Provisions.**

   a.   *Bidder's Represents.*

   *The Bidder represents that:*

   *It has* $\underline{X}$ *, does not have___ ,100 or more employees, and if it has, that it has* $\underline{X}$ *, has not___ , furnished the Equal Employment Opportunity-Employers Information Report EEO-1, Standard Form 100, required of employers with 100 or more employees pursuant to Executive Order 11246 of September 24, 1965, and Title VII of the Civil Rights Act of 1964.*

   *The Bidder agrees that it will obtain, prior to the award of any subcontract for more than $10,000 hereunder to a subcontractor with 100 or more employees, a statement, signed by the proposed subcontractor, that the proposed subcontractor has filed a current report on Standard Form 100.*

   *The Bidder agrees that if it has 100 or more employees and has not submitted a report on Standard Form 100 for the current reporting year and that if this Contract will amount to more than $10,000, the Bidder will file such report, as required by law, and notify the owner in writing of such filing prior to the Owner's acceptance of this Proposal.*

   b.   *Equal Opportunity Clause. During the performance of this Contract, the Bidder agrees as follows:*

   (1)   *The Bidder will not discriminate against any employee or applicant for employment because of race, color, religion, sex or national origin.  The Bidder will take affirmative action to ensure that applicants are employed, and that employees are treated during employment without regard to their race, color, religion, sex or national origin.  Such action shall include, but not be limited to, the following: Employment, upgrading, demotions or transfer; recruitment or recruitment advertising; layoff or termination; rates of pay or other forms of compensation; and selection of training, including apprenticeship.  The Bidder agrees to post in conspicuous places, available to employees and applicants for employment, notices to be provided setting forth the provisions of this Equal Opportunity Clause.*

   (2)   *The Bidder will, in all solicitations or advertisements for employees placed by or on behalf of the Bidder, state that all qualified applicants will receive consideration for employment without regard to race, color, religion, sex or national origin.*

   (3)   *The Bidder will send to each labor union or representative of workers, with which it has a collective bargaining agreement or other contract or understanding, a notice to be provided advising the said labor union or workers' representative of the Bidder's commitments under this section, and shall post copies of the notice in conspicuous places available to employees and applicants for employment.*

   (4)   *The Bidder will comply with all provisions of Executive Order 11246 of September 24, 1965, and the rules, regulations and relevant orders of the Secretary of Labor.*

   (5)   *The Bidder will furnish all information and reports required by Executive Order 11246 of September 24, 1965, and by rules, regulations, and orders of the Secretary of Labor, or pursuant thereto, and will permit access to its books, records, and accounts by the administering agency and the Secretary of Labor for purposes of investigation to ascertain compliance with such rules, regulations, and orders.*

AVECC 0050

(6)  In the event of the Bidder's noncompliance with the Equal Opportunity Clause of this Contract or with any of the said rules, regulations, or orders, this Contract may be canceled, terminated, or suspended in whole or in part, and the Bidder may be declared ineligible for further Government contracts or federally assisted construction contracts in accordance with procedures authorized in Executive Order 11246 of September 24, 1965, and such other sanctions may be imposed and remedies invoked as provided in Executive Order 11246 of September 24, 1965, or by rule, regulation, or order of the Secretary of Labor, or as provided by law.

(7)  The Bidder will include this Equal Opportunity Clause in every subcontractor purchase order unless exempted by the rules, regulations, or order of the Secretary of Labor issued pursuant to Section 204 of Executive Order 11246 of September 24, 1965, so that such provisions will be binding upon each subcontractor or vendor. The Bidder will take such action with respect to any subcontract or purchase order as the administering agency may direct as a means of enforcing such provisions, including sanctions for noncompliance; Provided, however, that in the event Bidder becomes involved in, or is threatened with, litigation with a subcontractor or vendor as a result of such direction by the administering agency, the Bidder may request the United States to enter into such litigation to protect the interests of the United States.

c.  Certificate of Nonsegregated Facilities.  The Bidder certifies that it does not maintain or provide for its employees any segregated facilities at any of its establishments, and that it does not permit its employees to perform their services at any location, under its control, where segregated facilities are maintained.  The Bidder certifies further that it will not maintain or provide for its employees any segregated facilities at any of its establishments, and that it will not permit its employees to perform their services at any location, under its control, where segregated facilities are maintained.  The Bidder agrees that a breach of this certification is a violation of the Equal Opportunity Clause in this Contract.  As used in this certification, the term "segregated facilities" means any waiting rooms, work areas, restrooms and washrooms, restaurants and other eating areas, time clocks, locker rooms and other storage or dressing areas, parking lots, drinking fountains, recreation or entertainment areas, transportation, and housing facilities provided for employees which are segregated by explicit directive or are in fact segregated on the basis of race, color, religion, or national origin, because of habit, local custom, or otherwise.  The Bidder agrees that (except where it has obtained identical certifications from proposed subcontractors for specific time periods) it will obtain identical certifications from proposed subcontractors prior to the award of subcontracts exceeding $10,000 which are not exempt from the provisions of the Equal Opportunity Clause, and that it will retain such certifications in its files.

**Section 7.  Franchises and Rights-of-Way.**  The Bidder shall be under no obligation to obtain or assist in obtaining:  Any franchises, authorizations, permits or approvals required to be obtained by the Owner from Federal, State, County, Municipal or other authorities; any rights-of-way over private lands; or any agreements between the Owner and third parties with respect to the joint use of poles, crossings, or other matter incident to the construction and operation of the project.

**Section 8.  Nonassignment of Contract.** The Bidder shall perform directly and without subcontracting not less than twenty-five percent (25%) of the construction of the project, to be calculated on the basis of the total Contract price.  The Bidder shall not assign the Contract effected by an acceptance of this Proposal or any interest in any funds that may be due or become due hereunder or enter into any contract with any person, firm or corporation for the performance of the Bidder's obligations hereunder or any part thereof without the approval in writing of the Owner and of the Surety or Sureties, if any, on any bond furnished by the Bidder for the faithful performance of the Bidder's obligations hereunder.  If the Bidder, with the consent of the Owner and any Surety or Sureties on the Contractor's Bond or Bonds, shall enter into a subcontract with any subcontractor for the performance of any part of this Contract, the Bidder shall be as fully responsible to the Owner and the Government for the acts and omissions of such subcontractor and of persons employed by such subcontractor as the Bidder would be for its own acts and omissions and those of persons directly employed by it.

*RUS FORM 790 (Rev. 2-04)*

AVECC 0051

**Section 9.** **Successors and Assigns.** *Each and all of the covenants and agreements herein contained shall extend to and be binding upon the successors and assigns of the parties hereto. The Owner and Bidder acknowledge that this Contract is assigned to the Government, acting through the Administrator, for security purposes under the Owner's mortgage and security instrument.*

**Section 10.** **Independent Contractor.** *The Bidder shall perform the work as an independent contractor, not as a subcontractor, agent, or employee of the Owner. Upon acceptance of this Proposal, the successful Bidder shall be the Contractor and all references in the Proposal to the Bidder shall apply to the Contractor.*

**Section 11.** **Acceptance by the Owner:** *The acceptance of a Proposal for a contract shall become effective the date of acceptance by the Owner.*

*ATTEST:*

_____
Assistant Secretary

*Dated* December 13, 2019

Arkansas Electric Cooperatives, Inc.
_____
*Bidder*

_____
*Vice-President*

1 Cooperative Way Little Rock, AR
*Address*            72209

*The Proposal must be signed with the name of the Bidder. If the Bidder is a partnership, the Proposal must be signed in the partnership name by a partner. If the Bidder is a corporation, the Proposal must be signed in the corporate name by a duly authorized officer and the corporate seal affixed and attested by the Secretary of the Corporation.*

AVECC 0052

**ACCEPTANCE**

*The Owner hereby accepts the foregoing Proposal of the Bidder,* _Arkansas Electric_

_Cooperatives, Inc_ _____, *for the construction of the following:*

_Miscellaneous Non-Site Specific System Improvements and Line Extensions._

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____


Arkansas Valley Electric Corp.
                              *Owner*

By _____
                    *President*

_Paula Caswell_
          *Secretary*


_December    17_____, 20_19_
        *Date of Contract*

AVECC 0053

## HOLD HARMLESS AGREEMENT

__AECI_____ agrees to defend, pay on behalf of and hold Arkansas Valley Electric Cooperative

and its directors, officers, agents, and employees from all claims of whatsoever nature or kind, including

those brought by employees of __AECI_____ its employees, agents and subcontractors.

_____AECI_____ agrees to defend and pay all costs in defending these claims, including

attorney fees.

Further, __AECI_____ agrees to maintain public liability and property damage Insurance (Including

automobile, public liability and property damage Insurance) to cover the obligations set forth above.

The minimum insurance limits of liability shall be ($ 1,000,000.00) bodily injury and property damage.

_____AECI_____ shall receive a minimum 30 day notice in the event of cancellation of

insurance required by this agreement.

_____AECI_____ shall furnish a certificate of insurance to Arkansas Valley Electric

Cooperative showing that the above obligations and requirements are provided for by a qualified

insurance carrier and showing Arkansas Valley Electric Cooperative as an additional insured on such

insurance.

Arkansas Electric Cooperatives, Inc

Contractor

December 13, 2019

Date

∨ ICC President/Authorized Signature

### CERTIFICATION REGARDING DEBARMENT, SUSPENSION AND OTHER RESPONSIBILITY MATTERS – PRIMARY COVERED TRANSACTIONS

This Agreement is a covered transaction for purposes of the debarment and suspension regulations implementing Executive Order 12549, *Debarment and Suspension* (1986) and Executive Order 12689, *Debarment and Suspension* (1989) at 2 C.F.R. Part 3000 (Non- procurement Debarment and Suspension). As such, Contractor is required to confirm that none of the Contractor, its principals (defined at 2 C.F.R. § 180.995), or its affiliates (defined at 2 C.F.R. § 180.905) are excluded (defined at 2 C.F.R. § 180.940) or disqualified (defined at 2 C.F.R. § 180.935).

### INSTRUCTIONS FOR CERTIFICATION

1) By signing this Agreement, the Contractor, also sometimes referred to herein as a prospective primary participant, is providing the certification set out below.

2) The inability of a Contractor to provide the certification required below will not necessarily result in denial of participation in the covered transaction. The prospective participant shall submit an explanation of why it cannot provide the certification set out below. The certification or explanation will be considered in connection with COOP's determination whether to enter into this transaction. However, failure of the prospective primary participant to furnish a certification or an explanation shall disqualify such person from participation in this transaction.

3) The certification in this clause is a material representation of fact upon which reliance was placed when COOP determined to enter into this transaction. If it is later determined that the prospective primary participant knowingly rendered an erroneous certification, in addition to other remedies available to COOP, COOP may terminate this transaction for cause or default.

4) The prospective primary participant shall provide immediate written notice to COOP if at any time the prospective primary participant learns that its certification was erroneous when submitted or has become erroneous by reason of changed circumstances.

5) The terms *covered transaction, debarred, suspended, ineligible, lower tier covered transaction, participant, person, primary covered transaction, principal, proposal and voluntarily excluded,* as used in this certification, have the meanings set out in the Definitions and Coverage sections of the rules implementing Executive Order 12549.

6) The prospective primary participant agrees by signing the Agreement that it shall not knowingly enter into any lower tier covered transactions with a person who is proposed for debarment under 48 CFR part 9, subpart 9.4, debarred, suspended, declared ineligible or voluntarily excluded from participation in this covered transaction. If it is later determined that the prospective primary participant knowingly entered into such a transaction, in addition to other remedies available to COOP, COOP may terminate this transaction for cause or default.

7) The prospective primary participant further agrees by signing this Agreement that it will include the clause titled "Certification Regarding Debarment, Suspension, Ineligibility and Voluntary Exclusion - Lower Tier Covered Transaction," as available through the United States Department of Homeland Security, without modification, in all lower tier covered transactions and in all solicitations for lower tier covered transactions.

8) A participant in a covered transaction may rely upon a certification of a prospective participant in a lower tier covered transaction that it is not proposed for debarment under 48 CFR part 9, subpart 9.4, debarred, suspended, ineligible or voluntarily excluded from the covered transaction, unless it knows that the certification is erroneous. A participant may decide the method and frequency by which it determines the eligibility of its principals. Each participant may, but is not required to, check the List of Parties Excluded from Federal Procurement and Non-procurement Programs.

9) Nothing contained in the foregoing shall be construed to require establishment of a system of records in order to render in good faith the certification required by this clause. The knowledge and information of a participant is not required to exceed that which is normally possessed by a prudent person in the ordinary course of business dealings.

## CERTIFICATION

1) The prospective primary participant certifies to the best of its knowledge and belief that it and its principals:

   (a) Are not presently debarred, suspended, proposed for debarment, declared ineligible or voluntarily excluded by any Federal department or agency;

   (b) Have not within a three-year period preceding this proposal been convicted of or had a civil judgment rendered against them for commission of fraud or a criminal offense in connection with obtaining, attempting to obtain or performing a public (Federal, State or local) transaction or contract under a public transaction; violation of Federal or State antitrust statutes or commission of embezzlement, theft, forgery, bribery, falsification or destruction of records, making false statements or receiving stolen property;

   (c) Are not presently indicted for or otherwise criminally or civilly charged by a governmental entity (Federal, State or local) with commission of any of the offenses enumerated in paragraph (1)(b) of this certification; and

   (d) Have not within a three-year period preceding this application/proposal had one or more public transactions (Federal, State or local) terminated for cause or default.

2) Where the prospective primary participant is unable to certify to any of the statements in this certification, such prospective participant shall attach an explanation to this proposal.

Arkansas Electric Cooperatives, Inc.
Contractor Company Name                          COOP MSA #

Jonathan Oliver, VP-US&SD
Name and Title

Signature                                        December 13, 2019
                                                 Date

| CONSTNBR | DESC_IMS | Install Cost | Retire Cost | Unit of Measure |
|---|---|---|---|---|
| #4 TRIPLEX | DO NOT USE | | | |
| 1 1/4 ORANGE ROL | 1 1/4 ORANGE ROLL PIPE | | | |
| 1" ELBOW 45 | 1" 45 DEGREE ELBOW | | | |
| 1" ELBOW SHORT | 1" SHORT ELBOW | | | |
| 1" PIPE SCH 40 | 1" CONDUIT PVC SCH 40 | | | |
| 1/0 34.5 URD PRI | 1/0 34.5 KV URD PRI | | | |
| 1/0 ACSR | 1/0 ACSR | | | |
| 1/0 URD PRI | 1/0 URD PRIMARY | | | |
| 100 AMP REG | REGULATOR LINE 100 AMP 7.2 KV | | | |
| 100 AMP REG 14.4 | REGULATOR LINE 100 AMP 14.4 KV | | | |
| 1000 URD PRI | 1000 MCM PRIMARY WIRE | | | |
| 15 AMP REG | REGULATOR LINE 15 AMP 7.2 KV | | | |
| 150 AMP REG | REGULATOR LINE 150 AMP 7.2 KV | | | |
| 167 AMP REG 34.5 | REGULATOR LINE 167 AMP 34.5 KV | | | |
| 167 KVA | 167 KVA | | | |
| 1PH PADMT SWITCH | SINGLE PHASE PAD MOUNT SWITCH | | | |
| 2 ACSR | 2 ACSR | | | |
| 2 QUAD | 2 QUAD | | | |
| 2 QUAD SER | 2 QUAD SER | | | |
| 2 TPX | 2 TRIPLEX | | | |
| 2 TPX SER | 2 TRIPLEX SER | | | |
| 2 TRIPLEX | DO NOT USE | | | |
| 2 URD TPX | 2 URD TRIPLEX | | | |
| 2 URD TPX SER | 2 URD TRIPLEX SER | | | |
| 2" CONDUIT SCH20 | DO NOT USE | | | |
| 2" ELBOW 45 | 2" 45 DEGREE ELBOW | | | |
| 2" ELBOW LONG | 2" LONG ELBOW 90 DEGREE | | | |
| 2" ELBOW SHORT | 2" SHORT ELBOW 90 DEGREE | | | |
| 2" PIPE SCH 40 | CONDUIT 2" PVC SCH 40 | | | |
| 2" PIPE SCH 80 | CONDUIT 2" PVC SCH 80 | | | |
| 2" STRAP AF | 2' STRAPS FOR ALUM FORM | | | |
| 2/0 QUAD | 2/0 QUAD | | | |
| 2/0 QUAD SER | 2/0 QUAD SER | | | |
| 2/0 TPX | 2/0 TRIPLEX | | | |
| 2/0 TPX SER | 2/0 TRIPLEX SER | | | |
| 2/0 URD QUAD | 2/0 URD QUAD | | | |
| 2/0 URD QUAD SER | 2/0 URD QUAD SER | | | |
| 2/0 URD SER | 2/0 URD SER | | | |
| 2/0 URD TPX | 2/0 UNDERGROUND TRIPLEX | | | |
| 2/0 URD TPX SER | 2/0 URD TPX SER | | | |
| 2/3 CWC | 2/3 STRAND CWC | | | |
| 219 AMP REG | REGULATOR LINE 219 AMP 7.2 KV | | | |
| 219 AMP REG-SUB | REGULATOR SUB 219 AMP 7.2 KV | | | |
| 231 AMP REG 14.4 | REGULATOR LINE 219 AMP 14.4 KV | | | |
| 25 AMP REG | REGULATOR LINE 25 AMP 7.2 KV | | | |
| 2A CWC | 2A CWC | | | |
| 3" ELBOW 45 | 3" 45 DEGREE ELBOW | | | |
| 3" ELBOW LONG | LONG 3" 90 ELBOWS | | | |

AVECC 0057

| | |
|---|---|
| 3" ELBOW SHORT | SHORT 90 ELBOWS |
| 3" PIPE SCH 40 | CONDUIT 3" PVC SCH 40 |
| 3" PIPE SCH 80 | CONDUIT 3" PVC SCH 80 |
| 3" STRAP AF | 3" STRAPS FOR ALUM FORM |
| 3/4 ORANGE ROLL | 3/4 ORANGE ROLL PIPE FIBER |
| 3/8 STATIC | 3/8 STATIC |
| 30-2 | 30 FT CLASS 2 POLE |
| 30-4 | 30 FT CLASS 4 POLE |
| 30-5 | 30 FT CLASS 5 POLE |
| 30-6 | 30 FT CLASS 6 POLE |
| 30-7 | DO NOT USE |
| 336 QUAD | 336 QUAD |
| 336 QUAD SER | 336 QUAD SER |
| 336 TPX | 336 TRIPLEX |
| 336 TPX SER | 336 TRIPLEX SER |
| 336.4 ACSR | 336.4 MCM ACSR |
| 350 URD PRI | 350 URD PRI |
| 350 URD QUAD | 350 URD QUAD |
| 350 URD QUAD SER | 350 URD QUAD SER |
| 350 URD TPX | 350 UNDERGROUND TRIPLEX |
| 350 URD TPX SER | 350 URD TPX SER |
| 35-2 | POLE WOOD 35' CLASS 2 |
| 35-3 | POLE WOOD 35' CLASS 3 |
| 35-4 | 35 FT CLASS 4 POLE |
| 35-5 | 35 FT CLASS 5 POLE |
| 35-6 | 35 FT CLASS 6 POLE |
| 35-7 | DO NOT USE |
| 4 ACSR | 4 ACSR |
| 4 HD | 4 HD |
| 4 TPX | 4 TRIPLEX SECONDARY |
| 4 TPX SER | 4 TRIPLEX SER |
| 4 TRIPLEX | DO NOT USE |
| 4" ELBOW 45 | 4" 45 DEGREE ELBOW |
| 4" ELBOW LONG | LONG 4" 90 ELBOWS |
| 4" ELBOW SHORT | SHORT 4" 90 ELBOWS |
| 4" PIPE SCH 40 | CONDUIT 4" PVC SCH 40 |
| 4" PIPE SCH 80 | CONDUIT 4" PVC SCH 80 |
| 4" STRAP AF | 4" STRAPS FOR ALUM FORM |
| 4/0 ACSR | 4/0 ACSR |
| 4/0 QUAD | 4/0 QUAD |
| 4/0 QUAD SER | 4/0 QUAD SER |
| 4/0 TPX | 4/0 TPX |
| 4/0 TPX SER | 4/0 TPX SER |
| 4/0 URD PRI | 4/0 URD PRIMARY |
| 4/0 URD QUAD | 4/0 URD QUAD |
| 4/0 URD QUAD SER | 4/0 URD QUAD SER |
| 4/0 URD TPX | 4/0 UNDERGROUND TRIPLEX |
| 4/0 URD TPX SER | 4/0 URD TPX SER |
| 40-2 | 40 FT CLASS 2 POLE |

AVECC 0058

| 40-3 | 40 FT CLASS 3 POLE |
| 40-4 | 40 FT CLASS 4 POLE |
| 40-5 | 40 FT CLASS 5 POLE |
| 40-6 | 40 FT CLASS 6 POLE |
| 437 AMP REG-SUB | REGULATOR SUB 437 AMP 7.2 KV |
| 45-2 | 45 FOOT POLE CLASS 2 |
| 45-3 | 45 FOOT POLE CLASS 3 |
| 45-4 | 45 FOOT POLE CLASS 4 |
| 45-5 | 45 FOOT POLE CLASS 5 |
| 477 ACSR | 477MCM ACSR |
| 4A CWC | 4A CWC |
| 4HD | 4 HD |
| 50 AMP REG 14.4 | REGULATOR LINE 50 AMP 14.4 KV |
| 500 URD PRI | 500 MCM URD PRIMARY |
| 500 URD QUAD | 500 URD QUAD |
| 500 URD QUAD SER | 500 URD QUAD SER |
| 500 URD TPX | 500 UG TRIPLEX |
| 500 URD TPX SER | 500 UG TRIPLEX SER |
| 50-2 | 50 FOOT CLASS 2 POLE |
| 50-3 | 50 FOOT CLASS 3 POLE |
| 50-4 | 50 FOOT CLASS 4 POLE |
| 55-2 | 55 FOOT CLASS 2 POLE |
| 55-3 | 55 FOOT CLASS 3 POLE |
| 55-4 | 55 FOOT CLASS 4 POLE |
| 6 DPX | 6 DUPLEX |
| 6 DUPLEX | DO NOT USE |
| 6 HD | 6 HD COPPER |
| 6 URD | 6 UNDERGROUND |
| 6 URD NP | 6 URD NO PIPE |
| 6 URD SER | 6 URD SER |
| 6 WP CU | # 6 WP COPPER |
| 6 WP CU SER | 6 WP CU SER |
| 6" ELBOW 45 | 6" 45 DEGREE ELBOW |
| 6" ELBOW LONG | LONG 6" 90 ELBOW |
| 6" ELBOW SHORT | SHORT 6" 90  ELBOWS |
| 6" PIPE SCH 40 | CONDUIT 6 " PVC SCH 40 |
| 60-2 | 60 FOOT CLASS 2 POLE |
| 60-3 | 60 FOOT CLASS 3 POLE |
| 60-4 | 60 FOOT CLASS 4 POLE |
| 65-2 | 65 FOOT CLASS 2 POLE |
| 65-3 | 65 FOOT CLASS 3 POLE |
| 65-4 | 65 FOOT CLASS 4 POLE |
| 6A CWC | 6A CWC |
| 6HD | DO NOT USE |
| 70-2 | 70 FT CLASS 2 POLE |
| 70-3 | 70 FT CLASS 3 POLE |
| 75 AMP REG | REGULATOR LINE 75 AMP 7.2 KV |
| 750 UG PRI | 750 UG PRI |
| 80-2 | POLE WOOD 80-2 |

AVECC 0059

| 80-3 | POLE WOOD 80-3 |
| 8A CWC | CONDUCTOR 8A CWC |
| A1.01 | POLE TOP PIN AND INSULATOR  7.2 |
| A1.011 | CROSSARM PIN AND INSULATOR 7.2 K |
| A1.011L | CROSSARM CLAMP TYPE AND INSULATO |
| A1.011P | CROSSARM PIN POST INSULATOR |
| A1.01P | POST INSULATOR |
| A1.04N | NARROW PROFILE |
| A1.04NP | SINGLE SUPPORT-FIBERGLASS ARM PO |
| A1.1 | SINGLE SUPPORT TANGENT |
| A1.11 | SINGLE SUPPORT ON CROSSARM |
| A1.11P | SINGLE SUPPORT ON CROSSARM (POST |
| A1.1P | SINGLE SUPPORT (TANGENT) POST IN |
| A1.2 | SINGLE SUPPORT TANGENT  OFFSET N |
| A1.2P | SINGLE SUPPORT (TANGENT) POST IN |
| A1.3 | SINGLE SUPPORT WITH STATIONARY C |
| A1.3P | SINGLE SUPPORT-POST INSULATORS |
| A1.4N | SINGLE SUPPORT-NARROW PROFILE (T |
| A1.4NP | SINGLE SUPPORT-NARROW PROFILE (T |
| A1.5N | SINGLE SUPPORT-NARROW PROFILE TA |
| A1.5NP | SINGLE SUPPORT-NARROW PROFILE TA |
| A1.6N | SINGLE SUPPORT NARROW FIBERGLASS |
| A1.6NP | SINGLE SUPPORT-NARROW PROFILE PO |
| A2.01 | DOUBLE POLE TOP PINS AND INSULAT |
| A2.01P | DOUBLE POLE TOP PINS AND POST IN |
| A2.021 | DOUBLE CROSSARM PINS AND INSULAT |
| A2.021P | DOUBLE CROSSARM PINS AND POST IN |
| A2.04N | DOUBLE SUPPORT-NARROW PROFILE |
| A2.04NP | DOUBLE SUPPORT-NARROW PROFILE PO |
| A2.1 | DOUBLE SUPPORT TANGENT |
| A2.1P | DOUBLE SUPPORT - TANGENT POST IN |
| A2.2 | DOUBLE SUPPORT TANGENT OFFSET NE |
| A2.21 | DOUBLE SUPPORT ON CROSSARMS |
| A2.21P | DOUBLE SUPPORT ON CROSSARMS POST |
| A2.2P | DOUBLE SUPPORT TANGENT OFFSET NE |
| A2.3 | DOUBLE SUPPORT STATIONARY BRACKE |
| A2.3P | DOUBLE SUPPORT POST INSULATORS |
| A2.4N | DOUBLE SUPPORT-NARROW PROFILE (T |
| A2.4NP | DOUBLE SUPPORT NARROW PROFILE PO |
| A2.5N | DOUBLE SUPPORT-NARROW PROFILE (T |
| A2.5NP | DOUBLE SUPPORT-NARROW PROFILE (T |
| A2.6N | DOUBLE SUPPORT-NARROW PROFILE ST |
| A2.6NP | DOUBLE SUPPORT-NARROW PROFILE (P |
| A3.1 | SUSPENSION ANGLE |
| A3.2 | SUSPENSION ANGLE |
| A3.3 | SUSPENSION ANGLE |
| A3.4 | SUSPENSION ANGLE |
| A3.5 | SUSPENSION ANGLE |
| A3.6 | SUSPENSION ANGLE |

| | |
|---|---|
| A3.7 | SUSPENSION ANGLE |
| A3.8 | SUSPENSION ANGLE |
| A3.9 | SUSPENSION ANGLE |
| A4.1 | DEADEND ANGLE  (90-150 DEEGREES |
| A4.2 | DEADEND ANGLE |
| A5.01 | SINGLE DEADEND EYE BOLT AND SUSP |
| A5.02 | SINGLE DEADEND EYE BOLT AND SUSP |
| A5.03 | SINGLE DEADEND EYE BOLT AND SUSP |
| A5.1 | SINGLE DEADENDS |
| A5.1S | SINGLE DEADEND - SINGLE PHASE |
| A5.1T | SINGLE DEADEND - SINGLE PHASE |
| A5.2 | SINGLE DEADENDS EYE BOLT EXTENSI |
| A5.21 | SINGLE DEADEND ON CROSSARMS 2 CR |
| A5.3 | SINGLE DEADEND STATIONARY BRACKE |
| A5.31 | SINGLE DEADEND ON CROSSARMS 3 CR |
| A5.4 | SINGLE DEADEND |
| A5.41 | SINGLE PHASE EYENUT TAKEOFF FROM |
| A5.5 | DEADEND EYE BOLT EXTENSION & S |
| A5.6 | DEADEND INSULA EXTENSION LINK& |
| A5.7 | SINGLE DEADEND WITH SWINGING CLE |
| A5.8 | DEADEND EYE BOLT EXTENSION WIT |
| A5.9 | DEADEND INSULATED EXTENSION WI |
| A6.1 | DOUBLE DEADEND (STRAIGHT) |
| A6.2 | DOUBLE DEADEND POLE TOP PIN AND |
| A6.21 | DOUBLE DEADEND ON CROSSARMS |
| A6.22 | DOUBLE DEADEND ON XARMS WITH XAR |
| B1.11 | SINGLE SUPPORT ON CROSSARM TANGE |
| B1.11P | SINGLE SUPPORT ON CROSSARM TANGE |
| B1.12 | SINGLE SUPPORT ON CROSSARM TANGE |
| B1.12P | SINGLE SUPPORT ON CROSSARM TANGE |
| B1.13 | SINGLE SUPPORT ON CROSSARM TANGE |
| B1.13P | SINGLE SUPPORT ON CROSSARM TAN S |
| B1.14 | SINGLE SUPPORT WITH NEUTRAL ON C |
| B1.14P | SINGLE SUPPORT WITH NEUTRAL ON X |
| B1.1N | SINGLE SUPPORT NARROW PROFILE |
| B1.1NP | SINGLE SUPPORT NARROW PROFILE PO |
| B1.2N | SINGLE SUPPORT NARROW PROFILE |
| B1.2NP | SINGLE SUPPORT NAR PROFILE POST |
| B1.3N | SINGLE SUPPORT NARROW PROFILE ST |
| B1.3NP | SINGLE SUPPORT NARROW PROFILE PO |
| B1.4N | SINGLE SUPPORT NARROW PROFILE TA |
| B1.4NP | SINGLE SUPPORT NARROW PROFILE TA |
| B1.5N | SINGLE SUPPORT NARROW PROFILE TA |
| B1.5NP | SINGLE SUPPORT NARROW PROFILE TA |
| B1.6N | SINGLE SUPPORT NARROW PROFILE ST |
| B1.6NP | SINGLE SUPPORT NARROW PROFILE ST |
| B1.7N | SINGLE SUPPORT NARROW PROFILE TA |
| B1.7NP | SINGLE SUPPORT NARROW PROFILE TA |
| B1.8N | SINGLE SUPPORT NARROW PROFILE TA |

| B1.8NP | SINGLE SUPPORT NARROW PROFILE TA |
|--------|----------------------------------|
| B1.9N | SINGLE SUPPORT NAR PROFILE STATI |
| B1.9NP | SINGLE SUPPORT NAR STATIONARY BR |
| B2.1N | DOUBLE SUPPORT NARROW PROFILE TA |
| B2.1NP | SINGLE SUPPORT NARROW PROFILE PO |
| B2.21 | DOUBLE SUPPORT ON CROSSARMS |
| B2.21P | DOUBLE SUPPORT ON CROSSARMS POST |
| B2.22 | DOUBLE SUPPORT NEUTRAL ON CROSSA |
| B2.22P | DOUBLE SUPPORT NEU ON CROSSARMS |
| B2.24 | DOUBLE SUPPORT ON CROSSARMS TANG |
| B2.24P | DOUBLE SUPPORT ON CROSSARMS TANG |
| B2.25 | DOUBLE SUPPORT ON CROSSARMS TANG |
| B2.25P | DOUBLE SUPPORT ON CROSSARMS TANG |
| B2.2N | DOUBLE SUPPORT NARROW PROFILE TA |
| B2.2NP | DOUBLE SUPPORT NARROW PEROFILE P |
| B2.3N | DOUBLE SUPPORT NARROW PROFILE  S |
| B2.3NP | DOUBLE SUPPORT NARROW PEROFILE P |
| B2.4N | DOUBLE SUPPORT NARROW PROFILE |
| B2.4NP | DOUBLE SUPPORT NARROW PROFILE TA |
| B2.5N | DOUBLE SUPPORT NARROW PROFILE |
| B2.5NP | DOUBLE SUPPORT NARROW PEROFILE P |
| B2.6N | DOUBLE SUPPORT NARROW PROFILE |
| B2.6NP | DOUBLE SUPPORT NARROW PROFILE  S |
| B2.7N | DOUBLE SUPPORT NARROW PROFILE TA |
| B2.7NP | DOUBLE SUPPORT NARROW PROFILE TA |
| B2.8N | DOUBLE SUPPORT NARROW PROFILE OF |
| B2.8NP | DOUBLE SUPPORT NAR PROFILE OFFSE |
| B2.9N | DOUBLE SUPPORT NARROW PROFILE  S |
| B2.9NP | DOUBLE SUPPORT NARR PROFILE  STA |
| B3.1 | SUSPENSION ANGLE |
| B3.2 | SUSPENSION ANGLE EYE BOLT EXTENS |
| B3.3 | SUSPENSION ANGLE INSULATED EXTEN |
| B3.4 | SUSPENSION ANGLE STATIONARY BRAC |
| B3.5 | SUSPENSION ANGLE EYE BOLT EXT ST |
| B3.6 | SUSPENSION ANGLE INS EXTLINK ST |
| B3.7 | SUSPENSION ANGLE SWINGING CLEVIS |
| B3.8 | SUSPENSION ANGLE EYE BOLT EXT SW |
| B3.9 | SUSPENSION ANGLE INSULATED EXT L |
| B4.1G | VERTICAL CONSTRUCTION, SPACE AT |
| B5.1 | TWO PHASE VERTICAL  DEADEND SING |
| B5.2 | TWO PHASE VERTICAL , DEADEND SIN |
| B5.21 | TWO PHASE, SINGLE DEADEND,TWO |
| B5.3 | TWO PHASE VERTICAL  DEADEND SING |
| B5.31 | TWO PHASE, SINGLE DEADEND,THREE |
| B5.4 | TWO PHASE VERTICAL  DEADEND  STA |
| B5.41 | TWO PHASE EYE NUT TAKE OFF FROM |
| B5.5 | TWO PHASE VERTICAL , DEADEND SIN |
| B5.6 | TWO PHASE VERTICAL  DEADEND SING |
| B5.7 | TWO PHASE VERTICAL  DEADEND SIN |

AVECC 0062

| B5.8 | TWO PHASE VERTICAL  DEADEND SIN |
|------|--------------------------------|
| B5.9 | TWO PHASE VERTICAL  DEADEND SIN |
| B6.21 | TWO PHASE DOUBLE DEADEND 2 CROSS |
| C | CURVED 3 BOLT CLAMP ASSEMBLY |
| C1.11 | SINGLE SUPPORT ON CROSSARM (TANG |
| C1.11L | SINGLE SUPPORT ON CROSSARM (TAN) |
| C1.11L FG | SINGLE SUPPORT ON CROSSARM (TAN) |
| C1.11P | SINGLE SUPPORT ON CROSSARM (TAN |
| C1.11T | SINGLE SUPPORT ON CROSSARM (TANG |
| C1.12 | SINGLE SUPPORT ON CROSSARM (TANG |
| C1.12L | SINGLE SUPPORT ON CROSSARMS (TAN |
| C1.12P | SINGLE SUPPORT ON CROSSARM (TAN |
| C1.13 | SINGLE SUPPORT ON CROSSARM |
| C1.13L | SINGLE SUPPORT ON CROSSARM (LARG |
| C1.13P | SINGLE SUPPORT ON CROSSARM STATI |
| C1.1N | SINGLE SUPPORT-NARROW PROFILE  T |
| C1.1NP | SINGLE SUPPORT-NARROW PROFILE  T |
| C1.2N | SINGLE SUPPORT-NARROW PROFILE TA |
| C1.2NP | SINGLE SUPPORT-NARROW PROFILE TA |
| C1.3N | SINGLE SUPPORT-NARROW PROFILE ST |
| C1.3NP | SINGLE SUPPORT-NARROW PROFILE ST |
| C1.41 | SINGLE SUPPORT, NEUTRAL ON CROSS |
| C1.41L | SINGLE SUPPORT,NEUTRAL ON CROSSA |
| C1.41LFG | SINGLE SUPPORT,NEUTRAL ON CROSSA |
| C1.41P | SINGLE SUPPORT-NARROW PROFILE (T |
| C1.4N | SINGLE SUPPORT-NARROW PROFILE (T |
| C1.4NP | SINGLE SUPPORT-NARROW PROFILE (T |
| C1.5N | SINGLE SUPPORT-NARROW PROFILE (T |
| C1.5NP | SINGLE SUPPORT-NARROW PROFILE (T |
| C1.6N | SINGLE SUPPORT-NARROW PROFILE ST |
| C1.6NP | SINGLE SUPPORT-NARROW PROFILE ST |
| C1.7N | SINGLE SUPPORT-NARROW PROFILE (T |
| C1.7NP | SINGLE SUPPORT-NARROW PROFILE (T |
| C1.8N | SINGLE SUPPORT-NARROW PROFILE OF |
| C1.8NP | SINGLE SUPPORT-NARROW PROFILE OF |
| C1.9N | SINGLE SUPPORT-NARROW PROFILE |
| C1.9NP | SINGLE SUPPORT-NARROW PROFILE ST |
| C2.1N | DOUBLE SUPPORT-NARROW PROFILE ( |
| C2.1NP | DOUBLE SUPPORT-NARROW PROFILE PO |
| C2.21 | DOUBLE SUPPORT ON CROSSARMS |
| C2.21L | DOUBLE SUPPORT ON CROSSARMS (LAR |
| C2.21L FG | DOUBLE SUPPORT ON FIBERGLASS ARM |
| C2.21P | DOUBLE SUPPORT ON CROSSARMS POST |
| C2.21T | DOUBLE SUPPORT ON CROSSARMS |
| C2.24 | DOUBLE SUPPORT ON CROSSARMS-TANG |
| C2.24P | DOUBLE SUPPORT ON CROSSARMS-TANG |
| C2.25 | DOUBLE SUPPORT ON CROSSARMS-TANG |
| C2.25P | DOUBLE SUPPORT ON CROSSARMS-TANG |
| C2.2N | DOUBLE SUPPORT-NARROW PROFILE (T |

AVECC 0063

| | |
|---|---|
| C2.2NP | DOUBLE SUPPORT-NARROW PROFILE PO |
| C2.3N | DOUBLE SUPPORT-NARROW PROFILE ST |
| C2.3NG | DOUBLE SUPPORT-NARROW PROFILE ST |
| C2.3NP | DOUBLE SUPPORT-NARROW PROFILE (P |
| C2.4N | DOUBLE SUPPORT-NARROW PROFILE (T |
| C2.4NP | DOUBLE SUPPORT-NARROW PROFILE (T |
| C2.51 | DOUBLE SUPPORT,NEUTRAL ON CROSSA |
| C2.51L | DOUBLE SUPPORT,NEUTRAL ON CROSSA |
| C2.51L FG | DOUBLE SUPPORT, NEUTRAL ON FG |
| C2.51P | DOUBLE SUPPORT,NEUTRAL ON CROSSA |
| C2.52 | DOUBLE SUPPORT ON 10 FOOT CROSSA |
| C2.52L | DOUBLE SUPPORT ON 10 FOOT CROSSA |
| C2.52L FG | DOUBLE SUPPORT ON 10 FOOT CROSSA |
| C2.52P | DOUBLE SUPPORT ON 10 FOOT CROSSA |
| C2.5N | DOUBLE SUPPORT-NARROW PROFILE (T |
| C2.5NP | DOUBLE SUPPORT-NARROW PROFILE (T |
| C2.6N | DOUBLE SUPPORT-NARROW PROFILE ST |
| C2.6NP | DOUBLE SUPPORT-NARROW PROFILE ( |
| C2.7N | DOUBLE SUPPORT-NARROW PROFILE ( |
| C2.7NP | DOUBLE SUPPORT-NARROW PROFILE ( |
| C2.8N | DOUBLE SUPPORT - NARROW PROFILE |
| C2.8NP | DOUBLE SUPPORT-NARROW PROFILE ( |
| C2.9N | DOUBLE SUPPORT-NARROW PROFILE ST |
| C2.9NP | DOUBLE SUPPORT-NARROW PROFILE ST |
| C3.1 | SUSPENSION ANGLE |
| C3.1L | SUSPENSION ANGLE (LARGE CONDUCTO |
| C3.1T | SUSPENSION ANGLE |
| C3.2 | SUSPENSION ANGLE EYE BOLT EXT. |
| C3.3 | SUSPENSION ANGLE INSULATED EXT. |
| C3.4 | SUSPENSION ANGLE STATIONARY BRAC |
| C3.5 | SUSPENSION ANGLE EYE BOLT EXT. S |
| C3.6 | SUSPENSION ANGLE INSULATED EXT. |
| C3.7 | SUSPENSION ANGLE SWINGING CLEVIS |
| C3.8 | SUSPENSION ANGLE EYE BOLT EXT. W |
| C3.9 | SUSPENSION ANGLE INSULATED EXT. |
| C4.1G | DEADEND ANGLE  ( 90 TO 150 DEGRE |
| C4.2G | DEADEND ANGLE  (15 TO 90 DEGREES |
| C5.1 | SINGLE DEADENDS ( THREE PHASE ) |
| C5.2 | SINGLE DEADENDS ( THREE PHASE ) |
| C5.21 | SINGLE DEADEND ON CROSSARMS 2 AR |
| C5.21A | SINGLE DEADEND ON CROSSARMS 2 AR |
| C5.21L | SINGLE DEADEND ON CROSSARMS 2 AR |
| C5.22 | SINGLE DEADEND ON CROSSARMS ALTE |
| C5.3 | SINGLE DEADEND ( THREE PHASE )IN |
| C5.31 | SINGLE DEADEND ON CROSSARMS ( LA |
| C5.31A | SINGLE DEADEND ON CROSSARMS ( LA |
| C5.31L | SINGLE DEADEND ON CROSSARMS ( LA |
| C5.32 | SINGLE DEADEND ON CROSSARMS ALTE |
| C5.4 | SINGLE DEADEND WITH STATIONARY B |

AVECC 0064

| C5.41 | THREE PHASE EYE NUT TAKE-OFF FRO |
| C5.5 | SINGLE DEADEND EYE BOLT EXT. STA |
| C5.6 | SINGLE DEADEND INSULATED EXT. ST |
| C5.7 | SINGLE DEADEND WITH SWINGING CLE |
| C5.71L | DEADEND ASSEMBLY (HUGHES ARM) |
| C5.71L FG | DEADEND ASSEMBLY FIBERGLASS ARM |
| C5.8 | SINGLE DEADEND WITH SWINGING CLE |
| C5.9 | SINGLE DEADEND INSULATED EXT.  S |
| C6.21 | DOUBLE DEADEND ON CROSSARMS 2 AR |
| C6.21L | DOUBLE DEADEND ON CROSSARMS 2 AR |
| C6.31 | DOUBLE DEADEND ON CROSSARMS (3 A |
| C6.31L | DOUBLE DEADEND ON CROSSARMS (3 A |
| C6.52 | DOUBLE DEADEND ON 10' CROSSARMS |
| C6.52G | DOUBLE DEADEND ON 10' CROSSARMS |
| C6.53 | DOUBLE DEADEND ON 10' CROSSARMS |
| C6.91G | DEADEND ASSEMBLY (HUGHES ARM) |
| C8S | DOUBLE DEADEND ON XARMS-SPECIAL |
| COND #6 SD | #6 S.D. COPPER |
| COND #8 WP | COND #8 WP |
| CONDUIT ELBOWS | CONDUIT PVC ELBOW |
| CONS-OH | CONS OVERHEAD CPR |
| CONS-UG | CONS UNDERGROUND CPR |
| COPPER TIE | DO NOT USE |
| D | DEAD-END SLIP-EYE ASSEMBLY |
| D1.11L | SINGLE SUPPORT ON CROSSARM (LARG |
| D1.11LFG | SINGLE SUPPORT ON CROSSARM (LARG |
| D1.4N | SINGLE SUPPORT NARROW PROFILE TA |
| D1.4NP | SINGLE SUPPORT NARROW PROFILE  P |
| D1.5N | SINGLE SUPPORT NARROW PROFILE OF |
| D1.5NP | SINGLE SUPPORT NARROW PROFILE |
| D1.81 | SINGLE SUPPORT ON CROSSARMS TANG |
| D1.81L | SINGLE SUPPORT ON CROSSARMS TANG |
| D1.81P | SINGLE SUPPORT ON CROSSARMS POST |
| D1.81T | SINGLE SUPPORT ON CROSSARMS TANG |
| D1.82 | SINGLE SUPPORT ON CROSSARMS TANG |
| D1.82L | SINGLE SUPPORT ON CROSSARMS LARG |
| D1.82P | SINGLE SUPPORT ON X-ARMS TAN OFF |
| D1.83 | SINGLE SUPPORT ON CROSSARMS STAT |
| D1.83L | SINGLE SUPPORT ON CROSSARMS LARG |
| D1.83L FG | SINGLE SUPPORT ON CROSSARMS LARG |
| D1.83P | SINGLE SUPPORT ON CROSSARMS STAT |
| D1.83T | SINGLE SUPPORT ON CROSSARMS STAT |
| D2.11L | DOUBLE SUPPORT ON CROSSARMS (LAR |
| D2.91 | DOUBLE SUPPORT ON CROSSARMS |
| D2.91L | DOUBLE SUPPORT ON CROSSARMS  STA |
| D2.91L FG | DOUBLE SUPPORT ON FIBERGLASS ARM |
| D2.91P | DOUBLE SUPPORT ON CROSSARMS  STA |
| D2.91T | DOUBLE SUPPORT ON CROSSARMS |
| D2.9N | DOUBLE SUPPORT NARROW PROFILE ST |

AVECC 0065

| | |
|---|---|
| D2.9NP | DOUBLE SUPPORT NARROW PROFILE ST |
| D6.91 | DOUBLE DEADENDS ON CROSSARMS |
| DC4-WA | DC DEAD END /2- 3 PHASE TAKEOFF |
| E | AUXILLIARY EYE CLAMP ASSEMBLY |
| E1.1 | SINGLE DOWN GUY (THROUGH BOLT TY |
| E1.1F | SINGLE DOWN GUY FIBER |
| E1.1L | SINGLE DOWN GUY - HEAVY DUTY (TH |
| E1.1LS | SINGLE DOWN GUY STEEL POLE |
| E1.1LSD | DOUBLE DOWN GUY STEEL POLE |
| E1.2 | SINGLE DOWN GUY WRAPPED TYPE |
| E1.3L | SINGLE DOWN GUY-LARGE CONDUCTORS |
| E1.4 | SINGLE OVERHEAD GUY (THROUGH BOL |
| E1.4L | SINGLE OVERHEAD GUY (THROUGH BOL |
| E1.5 | DO NOT USE |
| E1.5-12" | GUY STRAIN INSULATOR 12' |
| E1.5-18" | GUY STRAIN INSULATOR 18" |
| E1.5-24" | GUY STRAIN INSULATOR 24" |
| E1.5-54" | GUY STRAIN INSULATOR 54" |
| E2.1G | DOUBLE DOWN GUY THROUGH BOLT TYP |
| E2.1LG | SINGLE DOWN GUY - HEAVY DUTY (TH |
| E3.1G | THREE DOWN GUYS |
| E3.1LG | THREE DOWN GUYS - HEAVY DUTY (TH |
| E3-10 | GUY GUARD |
| E4.3G | FOUR DOWN GUY (THROUGH BOLT TYPE |
| E4.3LG | FOUR DOWN GUY GUIDE-LARGE COND P |
| F1.10 | EXPANDING TYPE ANCHORS - 10,000 |
| F1.12 | EXPANDING TYPE ANCHORS - 12,000 |
| F1.8 | EXPANDING TYPE ANCHOR- 8,000 (LB |
| F2.10 | SCREW ANCHORS -10,000 LBS |
| F2.12 | SCREW ANCHORS- 12,000 LBS |
| F2.8 | SCREW ANCHORS 8,000 LBS |
| F5.1 | ROCK ANCHOR - EXPANDING ROCK TYP |
| F5.2 | ROCK ANCHOR  -EXPANDING ROCK TYP |
| F5.3 | ROCK ANCHOR - EXPANDING ROCK TYP |
| G1. ARRESTER | ARRESTER LIGHTING TRANSFORMER |
| G1.1-1.5 | 1.5 TRANSFORMER ONLY |
| G1.1-10 | 10 KVA TRANSFORMER ONLY |
| G1.1-100 | 100 KVA TRANSFORMER ONLY |
| G1.1-15 | 15 KVA TRANSFORMER ONLY |
| G1.1-25 | 25 KVA TRANSFORMER ONLY |
| G1.1-37.5 | 37.5 TRANSFORMER ONLY |
| G1.1-5 | 5 KVA TRANSFORMER ONLY |
| G1.1-50 | 50 TRANSFORMER ONLY |
| G1.1-7.5 | 7.5 KVA TRANSFORMER ONLY |
| G1.1-75 | 75 KVA TRANSFORMER ONLY |
| G1.1DB-10 | 10 KVA DOUBLE BUSHING TRANS ONLY |
| G1.1DB-100 | 100 KVA DOUBLE BUSHING TRANSONLY |
| G1.1DB-15 | 15 KVA DOUBLE BUSHING TRANS ONLY |
| G1.1DB-25 | 25 KVA DOUBLE BUSHING TRANS ONLY |

| | |
|---|---|
| G1.1DB-37.5 | 37.5 KVA DOUBLE BUSHING TRAN ONL |
| G1.1DB-50 | 50 KVA DOUBLE BUSHING TRANS ONLY |
| G1.1DB-75 | 75 KVA DOUBLE BUSHING TRANS ONLY |
| G1.7 | BOLTS ONLY |
| G1.7-1.5 | 1.5 KVA TRANS ON TANGENT POLE |
| G1.7-10 | 10 KVA TRANSFORMER ON TANGENT PO |
| G1.7-100 | 100 KVA TRANSFORMER ON TANGENT P |
| G1.7-15 | 15 KVA TRANSFORMER ON TANGENT PO |
| G1.7-25 | 25 KVA TRANSFORMER ON TANGENT PO |
| G1.7-3 | 3 KVA TRANSFORMER ON TANGENT POL |
| G1.7-37.5 | 37.5 KVA TRANSFORMER ON TANGENT |
| G1.7-5 | 5 KVA TRANSFORMER ON TANGENT POL |
| G1.7-50 | 50 KVA TRANSFORMER ON TANGENT PO |
| G1.7-7.5 | 7.5 KVA TRANSFORMER ON TANGENT P |
| G1.7-75 | 75 KVA TRANSFORMER ON TANGENT PO |
| G1.8 | BOLTS ONLY |
| G1.8-1.5 | 1.5 KVA TRANSFORMER ON DEADEND P |
| G1.8-10 | 10KVA TRANSFORMER ON DEADEND POL |
| G1.8-100 | 100 KVA TRANSFORMER ON DEADEND P |
| G1.8-15 | 15 KVA TRANSFORMER ON DEADEND PO |
| G1.8-167 | 100 KVA TRANSFORMER ON DEADEND P |
| G1.8-25 | 25 KVA TRANSFORMER ON DEADEND PO |
| G1.8-3 | 3 KVA TRANSFORMER ON DEADEND POL |
| G1.8-37.5 | 37.5 KVA TRANSFORMER ON DEADEND |
| G1.8-5 | 5 KVA TRANSFORMER ON DEADEND POL |
| G1.8-50 | 50 KVA TRANSFORMER ON DEADEND PO |
| G1.8-7.5 | 7.5 KVA TRANSFORMER ON DEADEND P |
| G1.8-75 | 75 KVA TRANSFORMER ON DEADEND PO |
| G2 BOARD - OZARK | G2 BOARD - OZARKS |
| G2.1 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G2.1-10 | TWO PHASE TRANSFORMER BANK |
| G2.1-10-15 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G2.1-10-25 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G2.1-15 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G2.1-15-25 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G2.1-25 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G2.1-25-37.5 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G2.1-37.5 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G2.1-50 | TWO-PHASE TRANSFORMER BANK OPEN- |
| G3.1 | THREE PHASE TRANS BANK UNGROU - |
| G3.1-10 | THREE PHASE TRANSFORMER BANK |
| G3.1-15 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.1-25 | THREE PHASE TRANSFORMER BANK |
| G3.1-25,15,15 | THREE PHASE TRANSFORMER BANK |
| G3.1-37.5 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.1-37.5,25,25 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.1-50 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.1-75 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.2 | THREE PHASE TRANS BANK UNGROU - |

| G3.2-10 | THREE-PHASE TRANSFORMER BANK UNG |
|---|---|
| G3.2-15 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.2-25 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.2-37.5 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.2-50 | THREE-PHASE TRANSFORMER BANK UNG |
| G3.3 | THREE PHASE TRANS BANK GROUN - W |
| G3.3-10 | THREE-PHASE TRANSFORMER BANK GRO |
| G3.3-15 | THREE-PHASE TRANSFORMER BANK GRO |
| G3.3-25 | THREE-PHASE TRANSFORMER BANK GRO |
| G3.3-37.5 | THREE-PHASE TRANSFORMER BANK GRO |
| G3.3-50 | THREE-PHASE TRANSFORMER BANK GRO |
| G400 R | REGULATOR PLATFORM |
| G400 T | 3 PHASE TRANSFORMER PLATFORM |
| G400-T-V250 KVA | 3 PHASE TRANSFORMER PLATFORM |
| GUY SPLICE | GUY WIRE SPLICE |
| H | OVERHEAD GUY ATTACHMENT GUY ASSE |
| H1.1 | GROUNDING ASSEMBLY-GROUND ROD TY |
| H1.1X | GROUND ROD ADDED TO EXISTING POL |
| H1.X | GROUND ROD AND CLAMP  (14.4KV CO |
| H2.1 | GROUNDING ASSEMBLY-TRENCH TYPE |
| H3.1 | GROUNDING ASSEMBLY-GROUND ROD TY |
| H4.1 | GROUNDING ASSEMBLY-PLATFORM TYPE |
| H5.1 | GROUNDING ASSEMBLY-PLATE TYPE |
| H5.2 | POLE GROUND- BUTT WRAP TYPE |
| H5.3 | GROUNDING ASSEMBLY GROUNDING PLA |
| HS | GROUNDING LUG FOR STEEL POLE |
| J | DEAD-END AERIAL DROP |
| J1.1 | SECONDARY ASSEMBLIES SINGLE UP |
| J1.2 | SECONDARY ASSEMBLIES DOUBLE UP |
| J2.1 | SECONDARY ASSEMBLIES STATIONARY |
| J2.2 | SECONDARY ASSEMBLIES SWINGING CL |
| K1.1 | SERVICE ASSEMBLEY LARGE STATIONA |
| K1.2 | SERVICE ASSEMBLEY  SECONDARY SWI |
| K1.3 | SERVICE ASSEMBLEY  SECONDARY STA |
| K1.4 | SERVICE ASSEMBLEY SECONDARY SWIN |
| K1.5 | SERVICE ASSEMBLEY  EYE NUT SECON |
| K2.1 | SERVICE ASSEMBLEY HOUSE KNOB |
| K2.2 | SERVICE ASSEMBLEY LARGE HOUSE KN |
| K3.1 | SERVICE ASSEMBLEY  MAST TYPE |
| K3.2 | SERVICE ASSEMBLEY LARGE MAST TYP |
| L1.1 | TIE FOR A1.1 |
| L1.3 | DEADEND CLAMP COPPER TYPE |
| L1.4 | DEADEND CLAMP ALUMINUM TYPE |
| L2.1 | NEUTRAL  ANGLE CLAMP 2 BOLT |
| L2.2 | NEUTRAL  ANGLE CLAMP |
| L2.3 | NEUTRAL PREFORM WRAP ACSR |
| L2.4 | NEUTRAL DEADEND CLAMP COMPRESSIO |
| L2.5 | NEUTRAL DEADEND CLAMP |
| L3.1 | ANGLE TYING ASSEMBLIES COPPER |

| L3.2 | ANGLE TYING ASSEMBLIES ALUMINUM |
| L3.3 | DEADEND TYING ASSEMBLIES COPPER |
| L3.4 | DEADEND TYING ASSEMBLIES COPPER |
| L3.6 | DEADEND TYING ASSEMBLIES ACSR |
| L4.1 | SERVICE TYING ASSEMBLIES |
| L4.2 | SERVICE TYING ASSEMBLIES LOOP TY |
| L4.3 | SERVICE TYING ASSEMBLIES PREFORM |
| L4.4 | SERVICE TYING ASSEMBLIES PREFORM |
| M INST | 4 WIRE METER INSTRUMENT |
| M26-5A | LIGHT MERCURY VAPOR 175W |
| M26-5B | 100 WATT HIGH PRESSURE SODIUM |
| M26-5C | HIGH PRESSURE SODIUM 400 WATT FL |
| M26-5D | 400 WATT MVL |
| M26-5E | 400 WATT HIGH PRESSURE SODIUM |
| M26-5F | METAL HALIDE 400 WATT FLOOD |
| M26-5MH | 1000 WATT METAL HALIDE |
| M26-5SP | 100 WATT HIGH PRESSURE SODIUM-DE |
| M26-L100 | LED 50-80 WATT LED YARD LIGHT |
| M26-L1000 | LED 240-320 WATT LED LIGHT |
| M26-L400 | LED 120-200 WATT LED LIGHT |
| M33-1 | 7.2/12.5 KV PRIMARY, 1 PHASE SUP |
| M33-2 | 7.2/12.5 KV PRIMARY SUPPORT-SING |
| M33-3 | SINGLE ARM TWO PHASE |
| M33-6 | 3 PHASE CONSTRUCTION, TWO SIDE A |
| M3TU200 | METER 3 WIRE TURTLE CLASS 200 |
| M3TU320 | METER 3 WIRE TURTLE CLASS 320 |
| M3TW200 | METER 3 WIRE TWACS CLASS 200 |
| M3TW320 | METER 3 WIRE TWACS CLASS 320 |
| M4TW200 | METER 4 WIRE  3 PHASE TWAC CLASS |
| M4TW320 | METER 4 WIRE 3 PHASE TWACS CLASS |
| M-5.24 | INLINE EPOXYLATOR 7200 |
| M5-4 | MISCELLANEOUS PRIMARY ASSEMBLY |
| METER PED | METER PED 200 AMP MILBANK |
| N1.1 | NEUTRAL ASSEMBLEY - TANGENT |
| N1.11 | NEUTRAL SUPPORTS ON CROSSARM |
| N1.2 | NEUTRAL ASSEMBLEY - TANGENT |
| N2.1 | NEUTRAL ASSEMBLEY - LARGE CONDUC |
| N2.1L | NEUTRAL ASSEMBLEY - LARGE CONDUC |
| N2.21 | NEUTRAL SUPPORTS ON CROSSARM |
| N5.1 | NEUTRAL ASSEMBLY- (SINGLE DEADEN |
| N5.2 | NEUTRAL ASSEMBLEY - (SINGLE DEAD |
| N5.3 | NEUTRAL ASSEMBLEY WITH SUSPENSIO |
| N6.1 | NEUTRAL ASSEMBLEY - DOUBLE DEADE |
| N6.21 | NEUTRAL ASSEMBLEY - DOUBLE DEADE |
| OC | COIL RACK POLE STORAGE |
| OO | SNOW SHOES AERIAL STORAGE |
| OS - A | SPLICE CABINET A POLE STORAGE |
| OS - B | SPLICE CABINET B POLE STORAGE |
| P1.01 | SURGE ARRESTERS-SINGLE PHASE |

| | |
|---|---|
| P1.1 | SURGE ARRESTOR - SINGLE PHASE ON |
| P1.1D | SURGE ARRESTOR-DUCKBILL |
| P1.3 | SURGE ARRESTORS  3  SINGLE PHAS |
| PIGTAILS | PIGTAIL SLEEVES FOR SERVICE |
| PIGTAILS UG | PIGTAIL SLEEVES UNDERGROUNG |
| POLE SPUN ALUM | POLE SPUN ALUMINUM |
| POLE STEEL - 60 | POLE STEEL 60' |
| POLE STEEL - 65 | POLE STEEL 65' |
| POLE STEEL - 70 | POLE STEEL 70' |
| POLE STEEL - 75 | POLE STEEL 75' |
| POLE STEEL - 80 | POLE STEEL 80' |
| POLE STEEL - 85 | POLE STEEL 85' |
| POLE STEEL - 90 | POLE STEEL 90' |
| POLE STEEL - 95 | POLS STEEL 95' |
| POLE STEEL LIGHT | POLE STEEL LIGHT |
| POLE STEEL-40' | POLE STEEL 40 |
| POLE STEEL-45' | POLE STEEL 45' |
| POLE STEEL-50' | POLE STEEL 50' |
| POLE STEEL-55' | POLE STEEL 55' |
| Q1.1 | SECONDARY METERING - SINGLE PHAS |
| Q3.1 | SECONDARY METERING - , 120/240 V |
| Q3.2 | SECONDARY METERING - , 240 OR 48 |
| Q3.3 | SECONDARY METERING - 120/208 VOL |
| Q4.1 | PRIMARY METERING THREE PHASE (4 |
| Q-LABOR ONLY | RETIRE AND INSTALL METER LOOP |
| R1.1 | SOILD BARREL,CUT-OUT AND ARM |
| R1.1-15-4H | OCR 15 AMP 4H |
| R1.1-15-4H-ONLY | OCR 15 AMP 4H ONLY |
| R1.1-25-4H | OCR 25 AMP 4H |
| R1.1-25-4H-ONLY | OCR 25 AMP 4H ONLY |
| R1.1-35-4H | OCR 35 AMP 4H |
| R1.1-35-4H-ONLY | OCR 35 AMP 4H ONLY |
| R1.1-35-L | OCR 35 AMP L |
| R1.1-35-L-ONLY | OCR 35 AMP L ONLY |
| R1.1-50-4H | OCR 50 AMP 4H |
| R1.1-50-4H-ONLY | OCR 50 AMP 4H ONLY |
| R1.1-50-L | OCR 50 AMP L |
| R1.1-50-L-ONLY | OCR 50 AMP L ONLY |
| R1.1-70-4H | OCR 70 AMP 4H |
| R1.1-70-4H-ONLY | OCR 70 AMP 4H ONLY |
| R1.1-70-L | OCR 70 AMP L |
| R1.1-70-L-ONLY | OCR 70 AMP L 7200 ONLY |
| R1.2-15-4H | OCR 15 AMP 4H W/BYPASS |
| R1.2-25-4H | OCR 25 AMP 4H W/BYPASS |
| R1.2-35-4H | OCR 35 AMP 4H W/BYPASS |
| R1.2-35-L | OCR 35  AMP L  W/BYPASS |
| R1.2-50-4H | OCR 50 AMP 4H W/BYPASS |
| R1.2-50-L | OCR 50  AMP L  W/BYPASS |
| R1.2-70-4H | OCR 70 AMP 4H W/BYPASS |

AVECC 0070

| R1.2-70-L | OCR 70  AMP L  W/BYPASS |
| R1.ELECTRONIC | SINGLE PHASE ELECTRONIC |
| R2.1-15-4H | OCR 15 AMP 4H B PHASE |
| R2.1-25-4H | OCR 25 AMP 4H B PHASE |
| R2.1-35-4H | OCR 35 AMP 4H B PHASE |
| R2.1-35-4L | OCR 35 AMP 4L B PHASE |
| R2.1-50-4H | OCR 50 AMP 4H B PHASE |
| R2.1-50-4L | OCR 50 AMP L B PHASE |
| R2.1-70-4H | OCR 70 AMP 4H B PHASE |
| R2.1-70-4L | OCR 70 AMP 4L B PHASE |
| R2.2-15-4H | OCR 15 AMP 4H W/BYPASS B PHASE |
| R2.2-25-4H | OCR 25 AMP 4H W/BYPASS  B PHASE |
| R2.2-35-4H | OCR 35 AMP 4H W/BYPASS  B PHASE |
| R2.2-35-4L | OCR 35 AMP L W/BYPASS  B PHASE |
| R2.2-50-4H | OCR 50 AMP 4H W/BYPASS  B PHASE |
| R2.2-50-4L | OCR 50 AMP 4L W/BYPASS  B PHASE |
| R2.2-70-4H | OCR 70 AMP 4H W/BYPASS  B PHASE |
| R2.2-70-4L | OCR 70 AMP 4L W/BYPASS  B PHASE |
| R3.1-15-4H | OCR 15 AMP 4H 3 PHASE |
| R3.1-25-4H | OCR 25 AMP 4H 3 PHASE |
| R3.1-35-4H | OCR 35 AMP 4H 3 PHASE |
| R3.1-35-4L | OCR 35 AMP 4L 3 PHASE |
| R3.1-50-4H | OCR 50 AMP 4H 3 PHASE |
| R3.1-50-4L | OCR 50 AMP 4L 3 PHASE |
| R3.1-70-4H | OCR 70 AMP 4H 3 PHASE |
| R3.1-70-4L | OCR 70 AMP 4L 3 PHASE |
| R3.2-15-4H | OCR 15 AMP 4H W/BYPASS 3 PHASE |
| R3.2-25-4H | OCR 25 AMP 4H W/BYPASS 3 PHASE |
| R3.2-35-4H | OCR 35 AMP 4H W/BYPASS 3 PHASE |
| R3.2-35-4L | OCR 35 AMP 4L W/BYPASS 3 PHASE |
| R3.2-50-4H | OCR 50 AMP 4H W/BYPASS 3 PHASE |
| R3.2-50-4L | OCR 50 AMP 4L W/BYPASS 3 PHASE |
| R3.2-70-4H | OCR 70 AMP 4H W/BYPASS 3 PHASE |
| R3.2-70-4L | OCR 70 AMP 4L W/BYPASS 3 PHASE |
| R3.3 | THREE OIL CIRCUIT RECLOSERS |
| R3.3-15-NOVA | 3 PHASE OCR W/BYPASS 7200 |
| R3.3-560 AMP | 3 PHASE OCR W/BYPASS VWE 7200 |
| R3.3-560AMP ONLY | 3 PHASE 560 AMP VWE 7200 ONLY |
| R3.3-NOVA-ONLY | 3 PHASE 15 NOVA 7200 ONLY |
| R3.ELECTRONIC | THREE PHASE ELECTRONIC |
| RC 12" | STAND-OFF ARM STRAIGHT CLAMP ASS |
| RC 18" | STAND-OFF ARM STRAIGHT CLAMP ASS |
| RC 24" | STAND-OFF ARM STRAIGHT CLAMP ASS |
| RED ROLL PIPE | RED ROLL PIPE |
| RISER | ALUM-FORM STAND OFF'S |
| ROW | RIGHT OF WAY |
| RS 12" | STAND-OFF ARM STRAIGHT CLAMP ASS |
| RS 18" | STAND-OFF ARM STRAIGHT CLAMP ASS |
| RS 24" | STAND-OFF ARM STRAIGHT CLAMP ASS |

| S | STRAIGHT 3 BOLT CLAMP ASSEMBLY |
|---|---|
| S1.01 | CUTOUT CROSSARM |
| S1.02 | CUTOUT AND ARRESTOR COMBO |
| S1.1 | CUTOUT WITH EXT. BRACKET |
| S1.1N | CUTOUT NARROW PROFILE |
| S1.3 | CUTOUT -THREE SINGLE PHASE |
| S2.01 | BLADE DISCONNECT SWITCH |
| S2.01B | INLINE BLADE DISCONNECT SWITCH ( |
| S2.01S | INLINE BLADE DISCONNECT SWITCH ( |
| S2.21 | TWO-DISCONNECT SWITCHS |
| S2.3 | LINE TENSION SWITCHES (THREE SIN |
| S2.31 | DISCONNECT SWITCHES  THREE SINGL |
| S2.32 | GROUP OPERATED AIRBREAK SWITCH |
| S2.32 FG | FG DOUBLE DEADEND THREE SWITCHES |
| S2.32 STEEL | GROUP OPERATED STEEL ARM SWITCH |
| S-2TPX | PIGTAILS FOR 2 TPX |
| S3.1 | SECTIONALIZER |
| S-4TPX | PIGTAILS FOR 4 TPX |
| SU-2/0 | PIGTAILS FOR 2/0 UG |
| SU-350 | PIGTAILS FOR 350 UG |
| SU-4/0 | PIGTAILS FOR 4/0 UG |
| T | TANGENT DROP |
| T2-10 | TAP BOX |
| TA-3H | 8"-10"-12" TRIPLE HELIX POWER SC |
| TAILS | EXTRA WIRE FOR OVERHEAD |
| TAILS UG | EXTRA WIRE FOR UNDERGROUND |
| TG-1G | TG-1G |
| TH-1 | TANGENT H-FRAME |
| TH-1G | TANGENT H-FRAME |
| TH-1GA | TRANSMISSION |
| TH-3 | MEDIUM ANGLE |
| TH-4G | LARGE ANGLE |
| TH-5 | LARGE ANGLE DOUBLE DEADEND |
| TH-5D | TANGENT DOUBLE DEADEND |
| TH-5G | LARGE ANGLE DOUBLE DEADEND |
| TH-7 | TWO POLE DOUBLE DEADEND |
| TM-110A | X-BRACE 14' |
| TS.1 | TS1 |
| UA1- SPLICE | SPLICE KIT FOR  PRI. UG RISER |
| UA1.30 | SINGLE PHASE CABLE TERMINAL POLE |
| UA1.35 | SINGLE PHASE CABLE TERMINAL POLE |
| UA1.40 | SINGLE PHASE CABLE TERMINAL POLE |
| UA1.45 | SINGLE PHASE CABLE TERMINAL POLE |
| UA1.50 | SINGLE PHASE CABLE TERMINAL POLE |
| UA1.55 | SINGLE PHASE CABLE TERMINAL POLE |
| UA1.60 | SINGLE PHASE CABLE TERMINAL POLE |
| UA1-2-30 | DO NOT USE |
| UA1-2-35 | DO NOT USE |
| UA1-2-40 | DO NOT USE |

AVECC 0072

| UA1-2-45 | DO NOT USE |
|---|---|
| UA1-2-50 | DO NOT USE |
| UA1-2-55 | DO NOT USE |
| UA1-2-60 | DO NOT USE |
| UA1-3-30 | DO NOT USE |
| UA1-3-35 | DO NOT USE |
| UA1-3-40 | DO NOT USE |
| UA1-3-45 | DO NOT USE |
| UA1-3-50 | DO NOT USE |
| UA1-3-55 | DO NOT USE |
| UA1-3-60 | DO NOT USE |
| UA1-5 | DO NOT USE |
| UA1-6 | DO NOT USE |
| UA1-6-30 | DO NOT USE |
| UA1-6-35 | DO NOT USE |
| UA1-6-40 | DO NOT USE |
| UA1-6-45 | DO NOT USE |
| UA1-6-50 | DO NOT USE |
| UA1-6-55 | DO NOT USE |
| UA1-6-60 | DO NOT USE |
| UA2.30 | SINGLE PHASE CABLE TERMINAL POLE |
| UA2.35 | SINGLE PHASE CABLE TERMINAL POLE |
| UA2.40 | SINGLE PHASE CABLE TERMINAL POLE |
| UA2.45 | SINGLE PHASE CABLE TERMINAL POLE |
| UA2.50 | SINGLE PHASE CABLE TERMINAL POLE |
| UA2.55 | SINGLE PHASE CABLE TERMINAL POLE |
| UA2.60 | SINGLE PHASE CABLE TERMINAL POLE |
| UA2-SPLICE | SPLICE KIT FOR UG RISER |
| UB1-2-30 | DO NOT USE |
| UB1-2-35 | DO NOT USE |
| UB1-2-40 | DO NOT USE |
| UB1-2-45 | DO NOT USE |
| UB1-2-50 | DO NOT USE |
| UB1-2-55 | DO NOT USE |
| UB1-2-60 | DO NOT USE |
| UB1-3-30 | DO NOT USE |
| UB1-3-35 | DO NOT USE |
| UB1-3-40 | DO NOT USE |
| UB1-3-45 | DO NOT USE |
| UB1-3-50 | DO NOT USE |
| UB1-3-55 | DO NOT USE |
| UB1-3-60 | DO NOT USE |
| UB1-4-30 | TWO-PHASE CABLE TERMINAL POLE |
| UB1-4-35 | TWO-PHASE CABLE TERMINAL POLE |
| UB1-4-40 | TWO-PHASE CABLE TERMINAL POLE |
| UB1-4-45 | TWO-PHASE CABLE TERMINAL POLE |
| UB1-4-50 | TWO-PHASE CABLE TERMINAL POLE |
| UB1-4-55 | TWO-PHASE CABLE TERMINAL POLE |
| UB1-4-60 | TWO-PHASE CABLE TERMINAL POLE |

| | | |
|---|---|---|
| UB1-5-30 | DO NOT USE | |
| UB1-5-35 | DO NOT USE | |
| UB1-5-40 | DO NOT USE | |
| UB1-5-45 | DO NOT USE | |
| UB1-5-50 | DO NOT USE | |
| UB1-5-55 | DO NOT USE | |
| UB1-5-60 | DO NOT USE | |
| UB1-6-30 | DO NOT USE | |
| UB1-6-35 | DO NOT USE | |
| UB1-6-40 | DO NOT USE | |
| UB1-6-45 | DO NOT USE | |
| UB1-6-50 | DO NOT USE | |
| UB1-6-55 | DO NOT USE | |
| UB1-6-60 | DO NOT USE | |
| UC1.30 | THREE PHASE TERMINAL POLE | |
| UC1.35 | THREE PHASE TERMINAL POLE | |
| UC1.40 | THREE PHASE TERMINAL POLE | |
| UC1.45 | THREE PHASE TERMINAL POLE | |
| UC1.50 | THREE PHASE TERMINAL POLE | |
| UC1.55 | THREE PHASE TERMINAL POLE | |
| UC1.60 | THREE PHASE TERMINAL POLE | |
| UC1-2-30 | DO NOT USE | |
| UC1-2-35 | DO NOT USE | |
| UC1-2-40 | DO NOT USE | |
| UC1-2-45 | DO NOT USE | |
| UC1-2-50 | DO NOT USE | |
| UC1-2-55 | DO NOT USE | |
| UC1-2-60 | DO NOT USE | |
| UC1-3-30 | DO NOT USE | |
| UC1-3-35 | DO NOT USE | |
| UC1-3-40 | DO NOT USE | |
| UC1-3-45 | DO NOT USE | |
| UC1-3-50 | DO NOT USE | |
| UC1-3-55 | DO NOT USE | |
| UC1-3-60 | DO NOT USE | |
| UC1-5-30 | DO NOT USE | |
| UC1-5-35 | DO NOT USE | |
| UC1-5-40 | DO NOT USE | |
| UC1-5-45 | DO NOT USE | |
| UC1-5-50 | DO NOT USE | |
| UC1-5-55 | DO NOT USE | |
| UC1-5-60 | DO NOT USE | |
| UC1-6-30 | DO NOT USE | |
| UC1-6-35 | DO NOT USE | |
| UC1-6-40 | DO NOT USE | |
| UC1-6-45 | DO NOT USE | |
| UC1-6-50 | DO NOT USE | |
| UC1-6-55 | DO NOT USE | |
| UC1-6-60 | DO NOT USE | |

| | |
|---|---|
| UC2-(2)-30 | DO NOT USE |
| UC2-(2)-35 | DO NOT USE |
| UC2-(2)-40 | DO NOT USE |
| UC2-(2)-45 | DO NOT USE |
| UC2-(2)-50 | DO NOT USE |
| UC2-(2)-55 | DO NOT USE |
| UC2-(2)-60 | DO NOT USE |
| UC2-(3)-30 | DO NOT USE |
| UC2-(3)-35 | DO NOT USE |
| UC2-(3)-40 | DO NOT USE |
| UC2-(3)-45 | DO NOT USE |
| UC2-(3)-50 | DO NOT USE |
| UC2-(3)-55 | DO NOT USE |
| UC2-(3)-60 | DO NOT USE |
| UC2-(4)-30 | THREE PHASE TERMINAL POLE |
| UC2-(4)-35 | THREE PHASE TERMINAL POLE |
| UC2-(4)-40 | THREE PHASE TERMINAL POLE |
| UC2-(4)-45 | THREE PHASE TERMINAL POLE |
| UC2-(4)-50 | THREE PHASE TERMINAL POLE |
| UC2-(4)-55 | THREE PHASE TERMINAL POLE |
| UC2-(4)-60 | THREE PHASE TERMINAL POLE |
| UC2-(5)-30 | DO NOT USE |
| UC2-(5)-35 | DO NOT USE |
| UC2-(5)-40 | DO NOT USE |
| UC2-(5)-45 | DO NOT USE |
| UC2-(5)-50 | DO NOT USE |
| UC2-(5)-55 | DO NOT USE |
| UC2-(5)-60 | DO NOT USE |
| UC2-(6)-30 | DO NOT USE |
| UC2-(6)-35 | DO NOT USE |
| UC2-(6)-40 | DO NOT USE |
| UC2-(6)-45 | DO NOT USE |
| UC2-(6)-50 | DO NOT USE |
| UC2-(6)-55 | DO NOT USE |
| UC2-(6)-60 | DO NOT USE |
| UC2-1(2)-30 | DO NOT USE |
| UC2-1(2)-35 | DO NOT USE |
| UC2-1(2)-40 | DO NOT USE |
| UC2-1(2)-45 | DO NOT USE |
| UC2-1(2)-50 | DO NOT USE |
| UC2-1(2)-55 | DO NOT USE |
| UC2-1(2)-60 | DO NOT USE |
| UC2-1(3)-30 | DO NOT USE |
| UC2-1(3)-35 | DO NOT USE |
| UC2-1(3)-40 | DO NOT USE |
| UC2-1(3)-45 | DO NOT USE |
| UC2-1(3)-50 | DO NOT USE |
| UC2-1(3)-55 | DO NOT USE |
| UC2-1(3)-60 | DO NOT USE |

| | |
|---|---|
| UC2-1(5)-30 | DO NOT USE |
| UC2-1(5)-35 | DO NOT USE |
| UC2-1(5)-40 | DO NOT USE |
| UC2-1(5)-45 | DO NOT USE |
| UC2-1(5)-50 | DO NOT USE |
| UC2-1(5)-55 | DO NOT USE |
| UC2-1(5)-60 | DO NOT USE |
| UC2-1(6)-30 | DO NOT USE |
| UC2-1(6)-35 | DO NOT USE |
| UC2-1(6)-40 | DO NOT USE |
| UC2-1(6)-45 | DO NOT USE |
| UC2-1(6)-50 | DO NOT USE |
| UC2-1(6)-55 | DO NOT USE |
| UC2-1(6)-60 | DO NOT USE |
| UC2-1.30 | 3 PHASE CABLE DEADEND TERMINAL |
| UC2-1.35 | 3 PHASE CABLE DEADEND TERMINAL |
| UC2-1.40 | 3 PHASE CABLE DEADEND TERMINAL |
| UC2-1.45 | 3 PHASE CABLE DEADEND TERMINAL |
| UC2-1.50 | 3 PHASE CABLE DEADEND TERMINAL |
| UC2-1.55 | 3 PHASE CABLE DEADEND TERMINAL |
| UC2-1.60 | 3 PHASE CABLE DEADEND TERMINAL |
| UC2-2(2)-30 | DO NOT USE |
| UC2-2(2)-35 | DO NOT USE |
| UC2-2(2)-40 | DO NOT USE |
| UC2-2(2)-45 | DO NOT USE |
| UC2-2(2)-50 | DO NOT USE |
| UC2-2(2)-55 | DO NOT USE |
| UC2-2(2)-60 | DO NOT USE |
| UC2-2(3)-30 | DO NOT USE |
| UC2-2(3)-35 | DO NOT USE |
| UC2-2(3)-40 | DO NOT USE |
| UC2-2(3)-45 | DO NOT USE |
| UC2-2(3)-50 | DO NOT USE |
| UC2-2(3)-55 | DO NOT USE |
| UC2-2(3)-60 | DO NOT USE |
| UC2-2(5)-30 | DO NOT USE |
| UC2-2(5)-35 | DO NOT USE |
| UC2-2(5)-40 | DO NOT USE |
| UC2-2(5)-45 | DO NOT USE |
| UC2-2(5)-50 | DO NOT USE |
| UC2-2(5)-55 | DO NOT USE |
| UC2-2(5)-60 | DO NOT USE |
| UC2-2(6)-30 | DO NOT USE |
| UC2-2(6)-35 | DO NOT USE |
| UC2-2(6)-40 | DO NOT USE |
| UC2-2(6)-45 | DO NOT USE |
| UC2-2(6)-50 | DO NOT USE |
| UC2-2(6)-55 | DO NOT USE |
| UC2-2(6)-60 | DO NOT USE |

AVECC 0076

| | |
|---|---|
| UC2-2.30 | THREE PHASE CABLE TANGENT POLE |
| UC2-2.35 | THREE PHASE CABLE TANGENT POLE |
| UC2-2.40 | THREE PHASE CABLE TANGENT POLE |
| UC2-2.45 | THREE PHASE CABLE TANGENT POLE |
| UC2-2.50 | THREE PHASE CABLE TANGENT POLE |
| UC2-2.55 | THREE PHASE CABLE TANGENT POLE |
| UC2-2.60 | THREE PHASE CABLE TANGENT POLE |
| UC5-1(2)-30 | DO NOT USE |
| UC5-1(2)-35 | DO NOT USE |
| UC5-1(2)-40 | DO NOT USE |
| UC5-1(2)-45 | DO NOT USE |
| UC5-1(2)-50 | DO NOT USE |
| UC5-1(2)-55 | DO NOT USE |
| UC5-1(2)-60 | DO NOT USE |
| UC5-1(3)-30 | DO NOT USE |
| UC5-1(3)-35 | DO NOT USE |
| UC5-1(3)-40 | DO NOT USE |
| UC5-1(3)-45 | DO NOT USE |
| UC5-1(3)-50 | DO NOT USE |
| UC5-1(3)-55 | DO NOT USE |
| UC5-1(3)-60 | DO NOT USE |
| UC5-1(4)-45 | 3 PHASE DEADEND TERMINAL POLE |
| UC5-1(4)-50 | 3 PHASE DEADEND TERMINAL POLE |
| UC5-1(4)-55 | 3 PHASE DEADEND TERMINAL POLE |
| UC5-1(4)-60 | 3 PHASE DEADEND TERMINAL POLE |
| UC5-1(5)-30 | DO NOT USE |
| UC5-1(5)-35 | DO NOT USE |
| UC5-1(5)-40 | DO NOT USE |
| UC5-1(5)-45 | DO NOT USE |
| UC5-1(5)-50 | DO NOT USE |
| UC5-1(5)-55 | DO NOT USE |
| UC5-1(5)-60 | DO NOT USE |
| UC5-1.30 | 3 PHASE DEADEND TERMINAL POLE |
| UC5-1.35 | 3 PHASE DEADEND TERMINAL POLE |
| UC5-1.40 | 3 PHASE DEADEND TERMINAL POLE |
| UC6-1(2)-30 | DO NOT USE |
| UC6-1(2)-35 | DO NOT USE |
| UC6-1(2)-40 | DO NOT USE |
| UC6-1(2)-45 | DO NOT USE |
| UC6-1(2)-50 | DO NOT USE |
| UC6-1(2)-55 | DO NOT USE |
| UC6-1(2)-60 | DO NOT USE |
| UC6-1(3)-30 | DO NOT USE |
| UC6-1(3)-35 | DO NOT USE |
| UC6-1(3)-40 | DO NOT USE |
| UC6-1(3)-45 | DO NOT USE |
| UC6-1(3)-50 | DO NOT USE |
| UC6-1(3)-55 | DO NOT USE |
| UC6-1(3)-60 | DO NOT USE |

AVECC 0077

| | |
|---|---|
| UC6-1(4)-30 | THREE PHASE CABLE TERMINAL POLE |
| UC6-1(4)-35 | THREE PHASE CABLE TERMINAL POLE |
| UC6-1(4)-40 | THREE PHASE CABLE TERMINAL POLE |
| UC6-1(4)-45 | THREE PHASE CABLE TERMINAL POLE |
| UC6-1(4)-50 | THREE PHASE CABLE TERMINAL POLE |
| UC6-1(4)-55 | THREE PHASE CABLE TERMINAL POLE |
| UC6-1(4)-60 | THREE PHASE CABLE TERMINAL POLE |
| UC6-1(5)-30 | DO NOT USE |
| UC6-1(5)-35 | DO NOT USE |
| UC6-1(5)-40 | DO NOT USE |
| UC6-1(5)-45 | DO NOT USE |
| UC6-1(5)-50 | DO NOT USE |
| UC6-1(5)-55 | DO NOT USE |
| UC6-1(5)-60 | DO NOT USE |
| UC-SPLICE | THREE PHASE UG RISER SPLICE |
| UG ELBOW 15KV | DO NOT USE |
| UG ELBOW 25 KV | DO NOT USE |
| UG17-1000-L | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-1000-R | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-112.5-L | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-112.5-R | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-1500-L | UNDERGROUND PAD MOUNT 3 PHASE TR |
| UG17-1500-R | UNDERGROUND PAD MOUNT 3 PHASE TR |
| UG17-150-L | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-150-R | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-2000-L | UG PAD MOUNT 3 PHASE TRANSFORMER |
| UG17-2000-R | UG PAD MOUNT 3 PHASE TRANSFORMER |
| UG17-225-L | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-225-R | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-2500-L | 3 PHASE 2500 KVA PAD, UG PAD MOU |
| UG17-2500-R | 3 PHASE 2500 KVA PAD, UG PAD MOU |
| UG17-300-L | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-300-R | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-45-L | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-45-R | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-500-L | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-500-R | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-75-L | THREE PHASE PAD MOUNT TRANSFORME |
| UG17-75-R | THREE PHASE PAD MOUNT TRANSFORME |
| UG7-100-L | SINGLE PHASE PAD MOUNT TRANSFORM |
| UG7-100-R | SINGLE PHASE PAD MOUNT TRANSFORM |
| UG7-10-L | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-10-R | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-15 | DO NOT USE |
| UG7-15-L | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-15-R | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-167-L | SINGLE PHASE PAD MOUNT TRANSFORM |
| UG7-167-R | SINGLE PHASE PAD MOUNT TRANSFORM |
| UG7-25 | DO NOT USE |

| | |
|---|---|
| UG7-250-L | 250 KVA PAD MOUNT TRANSFORMER  7 |
| UG7-250-R | 250 KVA PAD MOUNT TRANSFORMER  7 |
| UG7-25-L | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-25-R | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-37.5-L | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-37.5-R | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-50-L | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-50-R | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-75-L | UGD PAD TRANSFORMER-SINGLE PHASE |
| UG7-75-R | UGD PAD TRANSFORMER-SINGLE PHASE |
| UK5 | SECONDARY PEDESTAL UGD CABLE (AB |
| UK-6 | SECONDARY PEDESTAL FLUSH MOUNT |
| UM1-5NC | TRANSFORMER FLAT PAD |
| UM1-7NC | TRANSFORMER DEEP PAD |
| UM3-14 | PAD MOUNTED SECTIONALIZING ASSEM |
| UM33 | MULTI PHASE, SECTIONALIZING ENCL |
| UM33-1 | THREE PHASE JUNCTION BOX WITH ON |
| UM33-2 | THREE PHASE JUNCTION BOX WITH ON |
| UM33-3 | THREE PHASE JUNCTION BOX WITH ON |
| UM3E | URD PRI FUSE/SWITCH INCLOSER  7. |
| UM48-1 | GROUNDING ASSEMBLY FOR PAD MOUNT |
| UM48-2 | GROUNDING ASSEMBLY FOR PAD MOUNT |
| UM5 | DO NOT USE |
| UM5-30 | SEC CABLE TERM PL W2IN SHIEL-30 |
| UM5-35 | SEC CABLE TERM PL W2IN SHIEL-35 |
| UM5-40 | SEC CABLE TERM PL W2IN SHIEL-40 |
| UM5-45 | SEC CABLE TERM PL W2IN SHIEL-45 |
| UM5-50 | SEC CABLE TERM PL W2IN SHIEL-50 |
| UM5-55 | SEC CABLE TERM PL W2IN SHIEL-55 |
| UM5-60 | SEC CABLE TERM PL W2IN SHIEL-60 |
| UM6-1 | LOAD BREAK ELBOW |
| UM6-10- 7200 | INSULATED PROTECTIVE (DUMMY) |
| UM6-11-14.4 | INSULATED PROTECTIVE (DUMMY) CAP |
| UM6-21 | THREE POINT JUNCTION |
| UM6-22 | FOUR POINT JUNCTION |
| UM6-34 14.4 | DEAD BREAK ELBOW-SURGE ARRESTER |
| UM6-34-7200 | DEAD BREAK ELBOW-SURGE ARRESTER |
| UM6-37 7200 | PARKING STAND ARRESTER |
| UM6-37-14.4 | PARKING STAND ARRESTER |
| URD NO PIPE | UNDERGROUND WIRE NO PIPE |
| VA1.01 | SINGLE SUPPORT- POLE TOP PIN AND |
| VA1.011 | SINGLE SUPPORT- CROSSARM PIN AND |
| VA1.011L | SINGLE SUPPORT- SADDLE PIN AND I |
| VA1.011P | SINGLE SUPPORT-SADDLE PIN AND PO |
| VA1.01P | SINGLE SUPPORT- POLE TOP PIN AND |
| VA1.1 | SINGLE SUPPORT (TANGENT) |
| VA1.11 | SINGLE SUPPORT ON CROSSARM |
| VA1.11P | SINGLE SUPPORT ON CROSSARM POST |
| VA1.1P | SINGLE SUPPORT (TANGENT)POST INS |

AVECC 0079

| VA1.2 | SINGLE SUPPORT (TANGENT)OFFSET N |
| VA1.2P | SINGLE SUPPORT  (TAN POST INS - |
| VA1.3 | SINGLE SUPPORT STATIONARY BRACKE |
| VA1.3P | SINGLE SUPPORT STATIONARY BRACKE |
| VA1.4N | SINGLE SUPPORT NARROW PROFILE AR |
| VA1.6N | SINGLE SUPPORT NARROW FIBERGLASS |
| VA2.01 | DOUBLE SUPPORT-POLE TOP PINS |
| VA2.01P | DOUBLE SUPPORT-POLE TOP PINS POS |
| VA2.021 | DOUBLE SUPPORT-CRASSARMS PIN |
| VA2.021P | DOUBLE SUPPORT- CROSSARM POST IN |
| VA2.1 | DOUBLE SUPPORT-SINGLE PHASE |
| VA2.1P | DOUBLE SUPPORT-SINGLE PHASE POST |
| VA2.21 | DOUBLE SUPPORT ON CROSSARMS-SING |
| VA2.21P | DOUBLE SUPPORT ON CROSSARMS POST |
| VA3.1 | SUSPENSION ANGLE-SINGLE PHASE |
| VA3.2 | SUSPENSION ANGLE- STATIONARY BRA |
| VA3.3 | SUSPENSION ANGLE-SWINGING CLEVIS |
| VA4.1 | DEADEND ANGLE (90-150) DEGREES-S |
| VA4.2 | DEADEND ANGLE (20-90) DEGREES - |
| VA5.1 | SINGLE DEADEND - SINGLE PHASE |
| VA5.1S | SINGLE DEADEND - SINGLE PHASE |
| VA5.1T | SINGLE DEADEND - SINGLE PHASE |
| VA5.2 | SINGLE DEADEND - SINGLE PHASE |
| VA5.21 | SINGLE DEADEND ON CROSSARMS 2 AR |
| VA5.3 | SINGLE DEADENDS - EYE NUT TAKE O |
| VA5.31 | SINGLE DEADEND ON XARMS 3 ARMS - |
| VA5.4 | SINGLE DEADENDS - INSULATED EXT. |
| VA5.41 | SINGLE PHASE EYENUT TAKEOFF FROM |
| VA6.1 | DOUBLE DEADEND (STRAIGHT)SINGLE |
| VA6.2 | DOUBLE DEADEND (FEED THROUGH)SIN |
| VA6.21 | DOUBLE DEADEND ON CROSSARMS SING |
| VA6.22G | DOUBLE DEADEND (FEED THROUGH ON |
| VB1.11 | SINGLE SUPPORT ON CROSSARM  (TAN |
| VB1.11P | SINGLE SUPPORT ON CROSSARMS (TAN |
| VB1.12 | SINGLE SUPPORT ON CROSSARM (TANO |
| VB1.12P | SINGLE SUPPORT ON CROSSARM (TANP |
| VB1.13 | SINGLE SUPPORT ON CROSSARM 2 PHA |
| VB1.13P | SINGLE SUPPORT ON CROSSARM(POST |
| VB1.14 | SINGLE SUPPORT, NEUTRAL ON CROSS |
| VB1.14P | SINGLE SUPPORT, NEUTRAL ON CROSS |
| VB2.21 | DOUBLE SUPPORT ON CROSSARMS 2 PH |
| VB2.21P | DOUBLE SUPPORT ON CROSSARMS POST |
| VB2.22 | DOUBLE SUPPORT, NEUTRAL ON CROSS |
| VB2.22P | DOUBLE SUPPORT, NEUTRAL ON CROSS |
| VB3.1 | SUSPENSION ANGLE 2 PHASE CONSTR |
| VB4.1 | DEADEND ANGLE (90-150)2 PHASE CO |
| VB5.1 | SINGLE DEADEND - 2 PHASE CONSTR |
| VB5.21 | SINGLE DEADEND ON CROSSARMS 2 PH |
| VB5.31 | SINGLE DEADEND ON CROSSARM 3 XAR |

| | |
|---|---|
| VB6.21 | DOUBLE DEADEND ON CROSSARMS 2 PH |
| VC1.11 | SINGLE SUPPORT ON CROSSARM (TANG |
| VC1.11L | SINGLE SUPPORT ON CROSSARM (TANG |
| VC1.11L FG | SINGLE SUPPORT ON CROSSARM (TAN) |
| VC1.11P | SINGLE SUPPORT ON CROSSARM (TANG |
| VC1.11T | SINGLE SUPPORT ON CROSSARM (TANG |
| VC1.12 | SINGLE SUPPORT ON CROSSARM OFFSE |
| VC1.12L | SINGLE SUPPORT ON CROSSARMS (TAN |
| VC1.12P | SINGLE SUPPORT ON CROSSARM (TANG |
| VC1.13 | SINGLE SUPPORT ON CROSSARM 3 PHA |
| VC1.13L | SINGLE SUPPORT ON CROSSARM (LARG |
| VC1.13P | SINGLE SUPPORT ON CROSSARM (POST |
| VC1.41 | SINGLE SUPPORT, NEUTRAL ON CROSS |
| VC1.41L | SINGLE SUPPORT, NEUTRAL ON CROSS |
| VC1.41L FG | SINGLE SUPPORT, NEUTRAL ON CROSS |
| VC1.41P | SINGLE SUPPORT, NEUTRAL ON CROSS |
| VC2.1N | DOUBLE SUPPORT-NARROW PROFILE ( |
| VC2.21 | DOUBLE SUPPORT ON CROSSARMS 3 PH |
| VC2.21L | DOUBLE SUPPORT ON CROSSARMS (LAR |
| VC2.21L FG | DOUBLE SUPPORT ON FIBERGLASS ARM |
| VC2.21P | DOUBLE SUPPORT ON CROSSARMS (POS |
| VC2.21T | DOUBLE SUPPORT ON CROSSARMS |
| VC2.3N | DOUBLE SUPPORT-NARROW PROFILE ST |
| VC2.51 | DOUBLE SUPPORT, NEUTRAL ON CROSS |
| VC2.51L | DOUBLE SUPPORT, NEUT ON CROSSARM |
| VC2.51L FG | DOUBLE SUPPORT, NEUTRAL ON FG |
| VC2.51P | DOUBLE SUPPORT, NEUTRAL ON CROSS |
| VC2.52 | DOUBLE SUPPORT ON 10 FOOT CROSSA |
| VC2.52L | DOUBLE SUPPORT ON 10 FOOT XARMS |
| VC2.52L FG | DOUBLE SUPPORT, NEUTRAL ON POLE |
| VC2.52P | DOUBLE SUPPORT ON 10 FOOT CROSSA |
| VC2.9N | DOUBLE SUPPORT-NARROW PROFILE |
| VC3.1 | SUSPENSION ANGLE3 PHASE CONSTR |
| VC3.2L | SUSPENSION ANGLE (LARGE CONDUCTO |
| VC4.1 | DEADEND ANGLE (ACUTE)3 PHASE CON |
| VC4.2L | DEADEND ANGLE (LARGE CONDUCTORS) |
| VC5.1 | SINGLE DEADEND - VERTICAL 3 PHAS |
| VC5.21 | SINGLE DEADEND ON CROSSARMS |
| VC5.2L | SINGLE DEADEND - VERTICAL (LARGE |
| VC5.31 | SINGLE DEADEND ON CROSSARMS - 3 |
| VC5.41 | EYENUT TAKE OFF 14.4 KV |
| VC5.71L | SINGLE DEADEND ON XARM ASSEMBLY |
| VC5.71L FG | DEADEND ASSEMBLY FIBERGLASS ARM |
| VC6.21 | DOUBLE DEADEND ON CROSSARM  2 AR |
| VC6.31 | DOUBLE DEADEND ON CROSSARMS - 3 |
| VC6.51 | DOUBLE DEADEND ON 10 FOOT CROSSA |
| VC8S | DOUBLE SUPPORT  FOR LONG SPANS |
| VD1.11L FG | SINGLE SUPPORT ON CROSSARM (TAN) |
| VD1.81 | SINGLE SUPPORT ON CROSSARMS (TAN |

AVECC 0081

| VD1.81L | SINGLE SUPPORT ON CROSSARMS (TAN |
| VD1.81P | SINGLE SUPPORT ON CROSSARMS (TAN |
| VD1.82 | SINGLE SUPPORT ON CROSSARMS (TAN |
| VD1.82L | SINGLE SUPPORT ON CROSSARMS (TAN |
| VD1.82P | SINGLE SUPPORT ON CROSSARMS (TAN |
| VD1.83 | SINGLE SUPPORT ON CROSSARM |
| VD1.83L | SINGLE SUPPORT ON CROSSARMS  (LA |
| VD1.83L FG | SINGLE SUPPORT ON CROSSARMS  (LA |
| VD1.83P | SINGLE SUPPORT ON CROSSARM (POST |
| VD2.91 | DOUBLE SUPPORT ON CROSSARMS |
| VD2.91L | DOUBLE SUPPORT ON CROSSARMS (LAR |
| VD2.91P | DOUBLE SUPPORT ON CROSSARMS (POS |
| VD6.91 | DOUBLE DEADENDS ON CROSSARMS  (F |
| VG1.1- 5 | 14.4 KVA 5 TRANSFORMER ONLY |
| VG1.1 DB-10 | 14.4 KVA DOUBLE B 10 TRANS ONLY |
| VG1.1 DB-15 | 14.4 KVA DOUBLE B 15 TRANS ONLY |
| VG1.1 DB-25 | 14.4 KVA DOUBLE B 25 TRANS ONLY |
| VG1.1 DB-37.5 | 14.4 KVA DOUBLE B 37.5 TRANS ONL |
| VG1.1 DB-5 | 14.4 KVA DOUBLE B 5 TRANS ONLY |
| VG1.1-1.5 | 14.4 KVA 1.5 TRANSFORMER ONLY |
| VG1.1-10 | 14.4 KVA 10 TRANSFORMER ONLY |
| VG1.1-15 | 14.4 KVA 15 TRANSFORMER ONLY |
| VG1.1-25 | 14.4 KVA 25 TRANSFORMER ONLY |
| VG1.1-37.5 | 14.4 KVA 37.5 TRANSFORMER ONLY |
| VG1.1-50 | 14.4 KVA 50 TRANSFORMER ONLY |
| VG1.7 | SINGLE-PHASE CONVENTIONAL TRANSF |
| VG1.7-1.5 | SINGLE-PHASE TRANSFORMER (TANGEN |
| VG1.7-10 | SINGLE-PHASE TRANSFORMER (TANGEN |
| VG1.7-100 | SINGLE PHASE TRANSFORMER ( TANGE |
| VG1.7-15 | SINGLE-PHASE TRANSFORMER (TANGEN |
| VG1.7-25 | SINGLE-PHASE TRANSFORMER (TANGEN |
| VG1.7-3 | SINGLE-PHASE TRANSFORMER (TANGEN |
| VG1.7-37.5 | SINGLE-PHASE TRANSFORMER  (TANGE |
| VG1.7-5 | SINGLE-PHASE TRANSFORMER (TANGEN |
| VG1.7-50 | SINGLE-PHASE TRANSFORMER (TANGEN |
| VG1.7-75 | SINGLE-PHASE TRANSFORMER (TANGEN |
| VG1.8 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-1.5 | SINGLE-PHASE TRANDFORMER (DEADEN |
| VG1.8-10 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-100 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-15 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-25 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-3 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-37.5 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-5 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-50 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG1.8-75 | SINGLE-PHASE TRANSFORMER (DEADEN |
| VG2.1 | 2-PHASE T BANK, OPEN-WYE PRI OPE |
| VG2.1-10 | TWO-PHASE TRANSFORMER BANK OPEN- |

AVECC 0082

| VG2.1-15 | TWO-PHASE TRANSFORMER BANK OPEN- |
| VG2.1-25 | TWO-PHASE TRANSFORMER BANK OPEN- |
| VG2.1-37.5 | TWO-PHASE TRANSFORMER BANK OPEN- |
| VG2.1-50 | TWO-PHASE TRANSFORMER BANK OPEN- |
| VG3.1 | 3-PHASE T BANK, UNGR-WYE PRI CEN |
| VG3.1-10 | THREE-PHASE TRANSFORMER BARK UNG |
| VG3.1-15 | THREE-PHASE TRANSFORMER BARK UNG |
| VG3.1-25 | THREE-PHASE TRANSFORMER BARK UNG |
| VG3.1-37.5 | THREE-PHASE TRANSFORMER BANK UNG |
| VG3.1-50 | THREE-PHASE TRANSFORMER BANK UNG |
| VG3.1-75 | THREE-PHASE TRANSFORMER BANK UNG |
| VG3.2 | 3-PHASE T BANK, UNGROUNDED-WYE P |
| VG3.2-10 | THREE-PHASE TRANSFORMER BANK UNG |
| VG3.2-15 | THREE-PHASE TRANSFORMER BANK UNG |
| VG3.2-25 | THREE-PHASE TRANSFORMER BANK UNG |
| VG3.2-37.5 | THREE-PHASE TRANSFORMER BANK UNG |
| VG3.2-50 | THREE-PHASE TRANSFORMER BANK UNG |
| VG3.3 | THREE PHASE TRANSFORMER BANK 14. |
| VG3.3-10 | THREE-PHASE TRANSFORMER BANK GRO |
| VG3.3-15 | THREE-PHASE TRANSFORMER BANK GRO |
| VG3.3-25 | THREE-PHASE TRANSFORMER BANK GRO |
| VG3.3-37.5 | THREE-PHASE TRANSFORMER BANK GRO |
| VG3.3-50 | THREE-PHASE TRANSFORMER BANK GRO |
| VM33-1 | 14.4 KV PRIMARY, 1 PHASE |
| VM5-4 | PRIMARY ASSEMBLY |
| VP1.01 | SURGE ARRESTOR - CROSSARM |
| VP1.1 | SURGE ARRESTORS - CUTOUT EXT. AR |
| VP1.1D | SURGE ARRESTOR-DUCKBILL |
| VP1.3 | SURGE ARRESTORS - CROSSARM |
| VQ1.1 | SECONDARY METERING SINGLE PHASE, |
| VQ3.1 | SECONDARY METERING THREE PHASE, |
| VQ3.2 | SECONDARY METERING THREE PHASE, |
| VQ3.3 | SECONDARY METERING THREE PHASE, |
| VQ4.1 | PRIMARY METERING THREE PHASE 4 W |
| VR1.1 | DO NOT USE |
| VR1.1-15-EF2 | OCR 15 AMP EF2 |
| VR1.1-15-EF2-ONL | OCR 15 AMP EF2 14.4 ONLY |
| VR1.1-25-EF2 | OCR 25 AMP EF2 |
| VR1.1-25-EF2-ONL | OCR 25 AMP EF2 14.4 ONLY |
| VR1.1-35-EF2 | OCR 35 AMP EF2 |
| VR1.1-35-EF2-ONL | OCR 35 AMP EF2 14.4 ONLY |
| VR1.1-50-EF2 | OCR 50 AMP EF2 |
| VR1.1-50-EF2-ONL | OCR 50 AMP EF2 14.4 ONLY |
| VR1.1-70-EF2 | OCR 70 AMP EF2 |
| VR1.1-70-EF2-ONL | OCR 70 AMP EF2 14.4 ONLY |
| VR1.2-15-EF2 | OCR 15  AMP EF2  W/BYPASS |
| VR1.2-25-EF2 | OCR 25  AMP EF2  W/BYPASS |
| VR1.2-35-EF2 | OCR 35  AMP EF2  W/BYPASS |
| VR1.2-50-EF2 | OCR 50  AMP EF2  W/BYPASS |

| | |
|---|---|
| VR1.2-70-EF2 | OCR 70  AMP EF2  W/BYPASS |
| VR2.1-15-EF2 | OCR 15 AMP EF2 B PHASE |
| VR2.1-25-EF2 | OCR 25 AMP EF2 B PHASE |
| VR2.1-35-EF2 | OCR 35 AMP EF2 B PHASE |
| VR2.1-50-EF2 | OCR 50 AMP EF2 B PHASE |
| VR2.1-70-EF2 | OCR 70 AMP EF2 B PHASE |
| VR2.2-15-EF2 | OCR 15 AMP EF2 W/BYPASS B PHASE |
| VR2.2-25-EF2 | OCR 25 AMP EF2 W/BYPASS B PHASE |
| VR2.2-35-EF2 | OCR 35 AMP EF2 W/BYPASS B PHASE |
| VR2.2-50-EF2 | OCR 50 AMP EF2 W/BYPASS B PHASE |
| VR2.2-70-EF2 | OCR 70 AMP EF2 W/BYPASS B PHASE |
| VR3.1-15-EF2 | OCR 15 AMP EF2 3 PHASE |
| VR3.1-25-EF2 | OCR 25 AMP 4H 3 PHASE |
| VR3.1-35-EF2 | OCR 35 AMP 4H 3 PHASE |
| VR3.1-50-EF2 | OCR 50 AMP 4H 3 PHASE |
| VR3.1-70-EF2 | OCR 70 AMP 3 PHASE |
| VR3.2 | (THREE) OIL CIRCUIT RECLOSERS  1 |
| VR3.2-15-EF2 | OCR 15 AMP 3 PHASE W/BYPASS |
| VR3.2-25-EF2 | OCR 25 AMP 3 PHASE W/BYPASS |
| VR3.2-35-EF2 | OCR 35 AMP 3 PHASE W/BYPASS |
| VR3.2-50-EF2 | OCR 50 AMP 3 PHASE W/BYPASS |
| VR3.2-70-EF2 | OCR 70 AMP 3 PHASE W/BYPASS |
| VR3.3 | THREE RECLOSER WITH BYPASS |
| VR3.3-27-NOVA | 3 PHASE OCR W/BYPASS 14.4 |
| VR3.3-560 AMP | 3 PHASE OCR W/BYPASS VWVE 14.4 |
| VR3.3-560AMP ONL | 3 PHASE 560 AMP VWE 14.4 ONLY |
| VR3.3-NOVA-ONLY | 3 PHASE 27 NOVA 14.4 ONLY |
| VS1.01 | CUTOUT |
| VS1.02 | CUTOUT (WITH ARRESTOR) |
| VS1.1 | CUTOUT - CUTOUT EXT. ARM |
| VS1.3 | CUTOUTS (THREE SINGLE - PHASE) |
| VS2.01 | DISCONNECT SWITCH (BLADE SWITCH) |
| VS2.31 | DISCONNECT SWITCHES ( 3 SINGLE-P |
| VS2.32 | GROUP-OPERATED AIRBREAK SWITCH ( |
| VS2.32 FG | 14.4 FG DOUBLE DEADEND 3 SWITHCH |
| VS2.32 STEEL | GROUP OPERATED STEEL ARM SWITCH |
| VUA1-2-30 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-2-35 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-2-40 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-2-45 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-2-50 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-2-55 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-2-60 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-3-30 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-3-35 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-3-40 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-3-45 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-3-50 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-3-55 | SINGLE PHASE CABLE TERMINAL POLE |

| VUA1-3-60 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-4-30 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-4-35 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-4-40 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-4-45 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-4-50 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-4-55 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-4-60 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-5-30 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-5-35 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-5-40 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-5-45 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-5-50 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-5-55 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-5-60 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-6-30 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-6-35 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-6-40 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-6-45 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-6-50 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-6-55 | SINGLE PHASE CABLE TERMINAL POLE |
| VUA1-6-60 | SINGLE PHASE CABLE TERMINAL POLE |
| VUB1-2-30 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-2-35 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-2-40 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-2-45 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-2-50 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-2-55 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-2-60 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-3-30 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-3-35 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-3-40 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-3-45 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-3-50 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-3-55 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-3-60 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-4-30 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-4-35 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-4-40 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-4-45 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-4-50 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-4-55 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-4-60 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-5-30 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-5-35 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-5-40 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-5-45 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-5-50 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-5-55 | TWO-PHASE CABLE TERMINAL POLE |

| VUB1-5-60 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-6-30 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-6-35 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-6-40 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-6-45 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-6-50 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-6-55 | TWO-PHASE CABLE TERMINAL POLE |
| VUB1-6-60 | TWO-PHASE CABLE TERMINAL POLE |
| VUC1-2-30 | THREE PHASE TERMINAL POLE |
| VUC1-2-35 | THREE PHASE TERMINAL POLE |
| VUC1-2-40 | THREE PHASE TERMINAL POLE |
| VUC1-2-45 | THREE PHASE TERMINAL POLE |
| VUC1-2-50 | THREE PHASE TERMINAL POLE |
| VUC1-2-55 | THREE PHASE TERMINAL POLE |
| VUC1-2-60 | THREE PHASE TERMINAL POLE |
| VUC1-3-30 | THREE PHASE TERMINAL POLE |
| VUC1-3-35 | THREE PHASE TERMINAL POLE |
| VUC1-3-40 | THREE PHASE TERMINAL POLE |
| VUC1-3-45 | THREE PHASE TERMINAL POLE |
| VUC1-3-50 | THREE PHASE TERMINAL POLE |
| VUC1-3-55 | THREE PHASE TERMINAL POLE |
| VUC1-3-60 | THREE PHASE TERMINAL POLE |
| VUC1-4-30 | THREE PHASE TERMINAL POLE |
| VUC1-4-35 | THREE PHASE TERMINAL POLE |
| VUC1-4-40 | THREE PHASE TERMINAL POLE |
| VUC1-4-45 | THREE PHASE TERMINAL POLE |
| VUC1-4-50 | THREE PHASE TERMINAL POLE |
| VUC1-4-55 | THREE PHASE TERMINAL POLE |
| VUC1-4-60 | THREE PHASE TERMINAL POLE |
| VUC1-5-30 | THREE PHASE TERMINAL POLE |
| VUC1-5-35 | THREE PHASE TERMINAL POLE |
| VUC1-5-40 | THREE PHASE TERMINAL POLE |
| VUC1-5-45 | THREE PHASE TERMINAL POLE |
| VUC1-5-50 | THREE PHASE TERMINAL POLE |
| VUC1-5-55 | THREE PHASE TERMINAL POLE |
| VUC1-5-60 | THREE PHASE TERMINAL POLE |
| VUC1-6-30 | THREE PHASE TERMINAL POLE |
| VUC1-6-35 | THREE PHASE TERMINAL POLE |
| VUC1-6-40 | THREE PHASE TERMINAL POLE |
| VUC1-6-45 | THREE PHASE TERMINAL POLE |
| VUC1-6-50 | THREE PHASE TERMINAL POLE |
| VUC1-6-55 | THREE PHASE TERMINAL POLE |
| VUC1-6-60 | THREE PHASE TERMINAL POLE |
| VUC2-2(5)-40 | THREE PHASE CABLE TANGENT POLE |
| VUG17-112.5-L | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-112.5-R | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-150-L | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-150-R | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-225-L | THREE PHASE PAD MOUNT TRANSFORME |

| | |
|---|---|
| VUG17-225-R | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-2500-L | 3 PHASE 2500 KVA PAD, UG PAD MOU |
| VUG17-2500-R | 3 PHASE 2500 KVA PAD, UG PAD MOU |
| VUG17-300-L | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-300-R | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-45-L | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-45-R | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-500-L | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-500-R | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-75-L | THREE PHASE PAD MOUNT TRANSFORME |
| VUG17-75-R | THREE PHASE PAD MOUNT TRANSFORME |
| VUG7-100-L | 14.4 PAD MOUNT TRANSFORMER SINGL |
| VUG7-100-R | 14.4 PAD MOUNT TRANSFORMER SINGL |
| VUG7-10 -R | DO NOT USE |
| VUG7-15-L | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-15-R | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-167-L | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-167-R | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-250-L | 250 KVA P.M. TRANSFORMER 14.4 |
| VUG7-250-R | 250 KVA P.M. TRANSFORMER 14.4 |
| VUG7-25-L | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-25-R | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-37.5-L | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-37.5-R | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-50-L | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-50-R | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-75-L | 14.4 PAD MOUNT TRANSFORMER |
| VUG7-75-R | 14.4 PAD MOUNT TRANSFORMER |
| VUM3-14 | PAD MOUNTED SECTIONALIZING ASSEM |
| VUM6-1 | LOAD BREAK ELBOW  14.4 |
| VY1.1-100 | VOLTAGE REGULATOR  POLE MOUNTED |
| VY1.1-100-ONLY | VOLTAGE REGULATOR 14.4 |
| VY1.1-231-ONLY | VOLTAGE REGULATOR 14.4 |
| VY1.1-50 | VOLTAGE REGULATOR  POLE MOUNTED |
| VY1.1-50-ONLY | VOLTAGE REGULATOR 14.4 |
| VY1.3-100 | VOLTAGE REGULATORS, PLATFORM MOU |
| VY2.1-167 | AUTO TRANSFORMER, POLE MOUNTED(O |
| VY3.1 | SINGLE PHASE CAPACITOR ASSEMBLY |
| VY3.3 | THREE PHASE CAPACITOR BANK |
| W2.1 | CROSSARMS WOOD & FIBERGLASS |
| W3.1 | CROSSARM BRACE |
| W3.2 | CROSSARM BRACE--60" |
| Y1.1-100 | VOLTAGE REGULATOR  POLE MOUNTED |
| Y1.1-100-ONLY | VOLTAGE REGULATOR 7200 |
| Y1.1-15 | VOLTAGE REGULATOR  POLE MOUNTED |
| Y1.1-150 | VOLTAGE REGULATOR  POLE MOUNTED |
| Y1.1-150-ONLY | VOLTAGE REGULATOR 7200 |
| Y1.1-15-ONLY | VOLTAGE REGULATOR 7200 |
| Y1.1-167 | VOLTAGE REGULATOR  POLE MOUNTED |

| | |
|---|---|
| Y1.1-219 | VOLTAGE REGULATOR  POLE MOUNTED |
| Y1.1-219-ONLY | VOLTAGE REGULATOR 7200 |
| Y1.1-25 | VOLTAGE REGULATOR  POLE MOUNTED |
| Y1.1-25-ONLY | VOLTAGE REGULATOR 7200 |
| Y1.1-50 | VOLTAGE REGULATOR  POLE MOUNTED |
| Y1.1-50-ONLY | VOLTAGE REGULATOR 7200 |
| Y1.1-75 | VOLTAGE REGULATOR  POLE MOUNTED |
| Y1.1-75-ONLY | VOLTAGE REGULATOR 7200 |
| Y1.3-100 | VOLTAGE REGULATORS PLATFORM |
| Y1.3-150 | VOLTAGE REGULATORS PLATFORM |
| Y1.3-219 | VOLTAGE REGULATORS PLATFORM MOUN |
| Y2.1-1000 | 10 KVA TRANSFORMER ON TANGENT PO |
| Y2.1-167 | 10 KVA TRANSFORMER ON TANGENT PO |
| Y2.1-500 | 10 KVA TRANSFORMER ON TANGENT PO |
| Y2.2-1000 | 10 KVA TRANSFORMER ON TANGENT PO |
| Y2.2-167 | 10 KVA TRANSFORMER ON TANGENT PO |
| Y2.2-500 | 10 KVA TRANSFORMER ON TANGENT PO |
| Y3.1 | SINGLE PHASE CAPACITOR ASSEMBLY |
| Y3.2 | TWO PHASE CAPACITOR BANK |
| Y3.3 | THREE PHASE CAPACITOR BANK |
| Y3.4 | THREE PHASE SWITCHED CAPACITOR B |
| ZM7-1-167-ONLY | VOLTAGE REGULATOR 34.5 |
| ZUG17-2500-L | THREE PHASE P.M. TRANSFORMER |
| ZUG17-2500-R | THREE PHASE P.M. TRANSFORMER |

AVECC 0088

Arkansas Valley Electric Cooperative Corp

| Hourly | Rate |
|--------|------|

5-Man Crew

4-Man Crew

AVECC 0089

**ARKANSAS ELECTRIC COOPERATIVES, INC.**
**CONSTRUCTION SERVICES**

**EMERGENCY WORK SCHEDULE OF RATES**

**STATE CONSTRUCTION EQUIPMENT RATES**

**YEAR:**          **2020**

| EQUIPMENT: | HOURLY RATE |
|---|---|
| PICKUP-4X4 | |
| 1 TON SERVICE TRUCK | |
| BUCKET TRUCKS | |
| DIGGER TRUCKS | |
| POLE TRAILER | |
| TRACK DIGGER | |
| TRACK BUCKET | |
| SEMI TRUCK | |
| LOWBOY TRAILER | |
| D-5 DOZER | |
| EQUIPMENT TRAILER | |
| UTILITY MATERIAL TRAILER | |
| BIG TRACK DIGGER | |

Customer will furnish and/or reimburse for all materials used.
Any and all taxes, assessments or fees which maybe applied as a result of rendering of
services will be charged back to the customer.

**ARKANSAS ELECTRIC COOPERATIVES, INC.**
**CONSTRUCTION SERVICES**

**YEAR:**          **2020**

**IN STATE LABOR RATES**

| LABOR: | HOURLY RATE * |
|---|---|
| CONSTRUCTION GENERAL FOREMAN | |
| LINE CONSTRUCTION FOREMAN | |
| FIRST CLASS LINEMAN | |
| SECOND CLASS LINEMAN | |
| THIRD CLASS LINEMAN | |
| APPRENTICE LINEMAN | |
| SUBSTATION CONSTRUCTION FOREMAN | |
| 1ST CLASS SUBSTA. INSTALLATION TECH | |
| 2ND CLASS SUBSTA. INSTALLATION TECH | |
| APPRENTICE SUBSTA. INSTALLATION TECH | |
| SPECIAL EQUIPMENT OPERATOR | |
| SAFETY COORDINATOR | |
| SENIOR MECHANIC | |

Customer will be responsible for all lodging and meals. Any costs incurred by
workers for lodging, meals and applicable miscellaneous expense will be charged back
to customer with proper documentation. Travel time to and from jobsite location is
billable.

AVECC 0090